## UNITED STATES BANKRUPTCY COURT
## WESTERN DISTRICT OF TEXAS
### AUSTIN_____DIVISION

| | | | |
|---|---|---|---|
| In Re: | § | Case No. _____ | |
| | § | | |
| | § | | |
| | § | **Chapter** _____11_____ | |
| Dune Energy, Inc._____ | § | | |

## LIST OF CREDITORS VERIFICATION

The above named debtor(s) hereby verifies that the attached list of creditors is true and correct to the best of their knowledge.

_____         3/8/15
James A. Watt                                                        Date     _____
President & Chief Executive Officer
Dune Energy, Inc.

**Debtor and its Professionals**

Dune Energy Inc.
James A. Watt
811 Louisiana Street, Suite 2300
Houston, TX 77002

Dune Operating Company
James A. Watt
811 Louisiana Street, Suite 2300
Houston, TX 77002

Dune Properties Inc.
James A. Watt
811 Louisiana Street, Suite 2300
Houston, TX 77002

Deloitte Financial Advisory Services, LLP
Don Martin
13355 Noel Road, Suite 1825
Dallas, TX 75240

Deloitte Financial Advisory Services, LLP
Russell Perry
2200 Ross Ave., Ste 1600
Dallas, TX 75201

Deloitte Financial Advisory Services, LLP
William Snyder
2200 Ross Ave., Ste 1600
Dallas, TX 75201

FTI Consulting
Albert Conly
1001 Fannin Street, 39th Floor
Houston, TX 77002

Haynes and Boone, LLP
Charles A. Beckham Jr.
1221 Mckinney Street, Suite 2100
Houston, TX 77010

Haynes and Boone, LLP
Kelli Stephenson
1221 Mckinney Street, Suite 2100
Houston, TX 77013

Haynes and Boone, LLP
Ken Kattner
1221 Mckinney Street, Suite 2100
Houston, TX 77011

Haynes and Boone, LLP
Kourtney Lyda
1221 Mckinney Street, Suite 2100
Houston, TX 77012

Perella Weinberg Partners, LP
Derron S. Slonecker
767 Fifth Avenue
New York, NY 10153

Perella Weinberg Partners, LP
Doug Mcgovern
767 Fifth Avenue
New York, NY 10153

Perella Weinberg Partners, LP
Josh Elkind
767 Fifth Avenue
New York, NY 10153

Perella Weinberg Partners, LP
Michael J Dickman
767 Fifth Avenue
New York, NY 10153

Perella Weinberg Partners, LP
Nikhil Menon
767 Fifth Avenue
New York, NY 10153

Perella Weinberg Partners, LP
Sam Tanzer
767 Fifth Avenue
New York, NY 10153

Perella Weinberg Partners, LP
Stephen Conner
767 Fifth Avenue
New York, NY 10153

**United States Trustee**

Office of United States Trustee
230 Homer Thornberry Judicial Building
903 San Jacinto Blvd
Austin, TX 78701

**Secured Creditors**

Bank of Montreal
Mayer Brown LLP
Sean T Scott
71 South Wacker Drive
Chicago, IL 60606

Bank of Montreal
Mayer Brown LLP
Charles S Kelley
700 Louisiana Street, Suite 3400
Houston, TX 77002

Bank of Montreal
Administrative Agent - Attn George Serice
700 Louisiana Street, Ste 2100
Houston, TX 77002

BMO Capital Markets Corp
700 Louisiana Street, Ste 2100
Houston, TX 77002

BMO Harris Financing, Inc
111 West Monroe Street
Chicago, IL 60603

CIT Bank
PO Box 11310
Springfield, MO 65808

CIT Capital Securities, LLC
11 West 42nd Street, 7th Floor
New York, NY 10036

## Intersted Parties

EOS
Baker Hostetler LLP
Attn: Jeffrey Berg
11601 Wilshire Blvd Ste 1400
Los Angeles, CA 90025

EOS Merger Sub Inc
1999 Avenue of The Stars, Ste 2520
Los Angeles, CA 90067

EOS Petro Inc
Attn: Nikolas Konstant
1999 Avenue of The Stars, Ste 2520
Los Angeles, CA 90067

Morgan Stanley Capital Partners V, LP
1585 Broadway, 39th Floor
New York, NY 10036

MS Capital Partners Adviser Inc
Advisor To Morgan Stanley Capital Partners V,
LP
1585 Broadway, 39th Floor
New York, NY 10036

## Indenture Trustee

US Bank National Association
Paul Weiss Rifkind Wharton & Garrison LLP
Diane Meyers
1285 Avenue of The Americas
New York, NY 10019-6064

US Bank National Association
Attn: Corporate Trust Officer
Corporate Trust Services, 5555 San Felipe
Street
Ste 1150
Houston, TX 77056

**<u>Bond Beneficiaries</u>**

Brazoria County Engineering Department
451 N Velasco Suite 230
Angleton, TX 77515

Charles R Godchaux Ind & As Trustee For
Frank Godchaux III Live Oak Plantation Trust
502 Fifth Street
Abbeville, LA 70510

Chevron USA Inc
Attn: Land Manager
100 Northpark Blvd
Covington, LA 70433

Enervest Ltd
1001 Fannin St Suite 800
Houston, TX 77002

Frank A Godchaux III Ind & As Trustee For
Charles R Godchaux Live Oak Plantation Trust
502 Fifth Street
Abbeville, LA 70510

Hilcorp Energy Company
1201 Louisiana Suite 1400
Houston, TX 77002

Lacassane Company
Nick Guillory
41 Pujo Street
Lake Charles, LA 70601

Louisiana Office of Conservation
PO Box 94275 Capital Station
Baton Rouge, LA 70804-9275

Railroad Commission of Texas
Oil and Gas Division
PO Box 12967
Austin, TX 78711-2967

Texas Petroleum Investment Company
Attn: Finance Department
5850 San Felipe Suite 250
Houston, TX 77057

**Bond Brokers**

Indemco
Russell Brown
777 Post Oak Blvd, Sute 330
Houston, TX 77056

Upstream Insurance Brokers
2020 N Memorial Way
Houston, TX 77007

Upstream Insurance Brokers
3850 North Causeway Blvd., Suite 1145
Metairie, LA 77002

Upstream Insurance Brokers
Nigel Gladwell
9225 Katy Freeway, Ste. 100
Houston, TX 77024

Willis of Texas, Inc.
Barbara Stricklin
15305 N Dallas Parkway, Suite 1100,
Colonnade III
Additon, TX 75001

**Cash Management Banks**

BBVA Compass Bank
2200 Post Oak Blvd, 20th Floor
Houston, TX 77056

BBVA Compass Bank
PO Box 2210
Decatur, AL 35699

**<u>Employees</u>**

Anthony J. Baudoin
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Deborah A. Mayfield
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Delia T. Quintero
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Douglas E. Sellers
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Emma I. Ghalayini
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Frank T. Smith Jr.
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Gregory J. Fox
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Hal L. Bettis
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Jack A. Adams Jr
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

James A. Watt
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

James S. Gagliardi
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Janelle Heallen
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Janette L. Lorenz
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Jessica Fernandez
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Jobeth Hines-Lorraine
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002


John R. Powers
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002


Kellie Hightower
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002


Kelly S. Abbott
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002


Laura R. Silva
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002


Leah D. Moon-Becton
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002


Matthew R. Mcferon
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002


Noemi Montelongo
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Richard H. Mourglia
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Ronald W. Crockett
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Rosemary Segovia
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Stephen Long
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Steven J. Craig
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Stuart B. Mcbride
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Truminnie A. Wiggins
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Vincent J. Bell
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Wilfred E. Peltier III
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

William L. Kerekgyarto
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Winifred Augustus
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

## **Governmental Entities**

Brazoria County Tax A/C Ro'Vin Garrett, Rta
P.O. Box 1586
Lake Jackson, TX 77566

Clerk of Court - Vermilion Parish Diane .
Broussard Clerk
100 North State St.,
Abbeville, LA 70510

Environmental Protection Agency
P.O. Box 979077
St. Louis, MO 63197-9000

Galveston County Clerk
600 59Th St., Suite 2001
Galveston, TX

Galveston County Tax
722 Moody
Galveston, TX 77550

Internal Revenue Service
Special Procedures Staff - Insolvency
PO Box 7346
Philadelphia, PA 19101-7346

Louisiana Dept. of Natural Resources Office of
Conservation
PO Box 44277
Baton Rouge, LA 70804-4277


Mike Sullivan Harris County Tax Assessor &
Collector
P.O. Box 4089
Houston, TX 77210-4089


Plaquemines Parish Dorothy M Lundin Clerk of
Court
PO Box 40
Belle Chasse, LA 70037


Plaquemines Port Harbor & Terminal District
9063 Highway 23
Belle Chasse, LA 70037


State of Delaware
Division of Corporations
401 Federal Street, Ste 4
Dover, DE 19901-3639


State of Wyoming - Bureau of Land
Management
5353 Yellowstone Road
Cheyenne, WY 82009


Texas Attorney General's Office
Texas General Land Office - Bankruptcy
Regulatory Section
PO Box 12548
Austin, TX 78711-2548


Texas Employment Commission
Tec Building - Bankruptcy
101 East 15Th Street
Austin, TX 78778


Texas General Land Office
P.O. Box 12873
Austin, TX 78711-2873

Texas Secretary of State
James Earl Rudder Office Bldg.
1019 Brazos
Austin, TX 78701

Us Department of Justice
Attorney General
950 Pennsylvania Ave Nw
Washington, DC 20530

Us Department of Justice
United States Attorney
601 Nw Loop 410, Suite 600
San Antonio, TX 78216

Us Securities and Exchange Commission
Fort Worth Regional Office
Burnett Plaza, 801 Cherry Street
Suite 1900, Unit 18
Fort Worth, TX 76102

Us Securities and Exchange Commission
Office of Reorganization
950 East Paces Ferry Road, Ste 900
Atlanta, GA 30326-1382

**<u>Insurance Parties</u>**

Barbican Syndicae 1955
33 Gracechurch Street
3rd Floor
London,  EC3V 0BT
United Kingdom

Berkley Insurance Co.
475 Steamboat Road
Greenwich, CT 06830

Burnett & Co., Inc.
1300 Post Oak Blvd.
Ste 700
Houston, TX 77056

Chubb
15 Mountain View Road
Warren, NJ 07059

Farmers Insurance
PO Box 0913
Carol Stream, IL 60132-0913

Federal Insurance Co. (Chubb)
15 Mountain View Road
Warren, NJ 07059

Flatiron Capital
PO Box 712195
Denver, CO 80271-2195

Great American Insurance
301 E. Fourth Street
Cincinnati, OH 45202

Ir Underwriting Services, Inc
48 Wall Street
Suite 1100
New York, NY 10005

Liberty International Underwriters
55 Water Street
18th Floor
New York, NY 10041

Liberty Mutual Insurance Company
175 Berkeley Street
Boston, MA 02116

Lloyds of Lond
One Lime Street
London,  EC3M 7HA
United Kingdom

Lloyds Syndicate 1036
One Lime Street
London,  EC3M 7HA
United Kingdom

Lloyds Syndicate 1110
One Lime Street
London,  EC3M 7HA
United Kingdom

Lloyds Syndicate 1183
One Lime Street
London,  EC3M 7HA
United Kingdom

Lloyds Syndicate 1882
One Lime Street
London,  EC3M 7HA
United Kingdom

Lloyds Syndicate Asc 1414
One Lime Street
London,  EC3M 7HA
United Kingdom

Manufacturers Alliance Insurance Co.
380 Sentry Parkway
Blue Bell, PA 19422-2357

New York General & Marine
59 Maiden Lane
27th Floor
New York, NY 10036

Osprey Underwriting Agency
130 Fenchurch Street
London ,  EC3M 5DJ
United Kingdom

Premium Assignment Corp.
PO Box 8800
Tallahassee, FL 32314

Prosight Specialty Insurance
412 Mt Kemble Avenue
Suite 300C
Morristown, NJ 07960

Qbe Insurance Corporation
30 Fenchurch Street
London,  EC3M 3BD
United Kingdom

Qbe/Lloyds Syndicate 1036
30 Fenchurch Street
London,  EC3M 3BD
United Kingdom

Rk Harrison
One Whittington Avenue
London,  EC3V 1LE
United Kingdom

Seabright
1501 4Th Avenue
Suite 2600
Seattle, WA 98101

Sirius International Insurance
Birger Jarlsgatan 57B
Stockholm,  113 56
Sweden

Talbot Underwriting Services
29 Richmond Road
Pembroke,  HM 08
Bermuda

Travelers
Attn: Kenneth F. Spence III, Executive Vice
President & General Counsel
485 Lexington Ave
New York, NY 10017

Trident
Attn: Michael Hoffman, President
1409 North Kings Highway
Cherry Hill, NJ 08034

Underwriters At Lloyd's London
One Lime Street
London, EC3M 7HA
United Kingdom

## Investment Banks

Parkman Whaling LLC
Alex Kwon
600 Travis Street, Suite 600
Houston, TX 77004

Parkman Whaling LLC
Jim Parkman
600 Travis Street, Suite 600
Houston, TX 77004

Parkman Whaling LLC
Lars Hollis
600 Travis Street, Suite 600
Houston, TX 77004

Parkman Whaling LLC
Tom Hensley
600 Travis Street, Suite 600
Houston, TX 77004

## Noteholder (Banks and Brokers)

ADP Proxy Services
51 Mercedes Way
Edgewood, NY 11717

Aeis Inc.
Erin M Stieler
682 Amp Financial Center
Minneapolis, MN 55474

Aeis Inc.
Greg Wraalstad
901 3Rd Ave South
Minneapolis, MN 55474

Bank of New York
Jennifer May
525 William Penn Place
Suite 153-0400
Pittsburgh, PA 15259

BNP/PPBC
Ronald Persaud
525 Washington Blvd, 9th Floor
Jersey City, NJ 07310

Charles Schwab
Christina Young
2423 E Lincoln Drive
Phoenix, AZ 85016-1215

E Trade
Victor Lau
34 Exchange Pl
Plaza II
Jersey City, NJ 07311

Fid SSB
Stephen M Moran
225 Franklin Street
MAO-3
Boston, MA 02110

First Clear
Matt Buettner
2801 Market Street
H0006-09B
St Louis, MO 63103

Goldman Sachs
Proxy Department
30 Hudson Street
Jersey City, NJ 07302

Jeffries
Robert Maranzano
34 Exchange Pl
Jersey City, NJ 07311


JPMC Clear
Marcin Bieganski
Corporate Actions Dept
14201 Dallas Parkway, 12th Floor
Dallas, TX 75254


JPMCB/CTC
Marcin Bieganski
Corporate Actions Dept
14201 Dallas Parkway, 12th Floor
Dallas, TX 75254


LPL Fin Co
Kristen Kennedy
9785 Towne Centre Drive
San Diego, CA 92121-1968


ML SFPKG
Earl Weeks
c/o Merrill Lynch Corporate Actions
4804 Deer Lake Dr E
Jacksonville, FL 32246


MSSB
John Barry
1300 Thames Street, 6th Floor
Baltimore, MD 21231


NFS LLC
Sean Cole
499 Washington Blvd
Jersey City, NJ 07310

Northern Trust
Andrew Lussen
Attn: Capital Structures-Cin
801 S Canal Street
,

Pershing
Joseph Lavara
One Pershing Plaza
Jersey City, NJ 07399

Rbccapmkts
Steve Schafer Sr
60 S 6Th Street - P09
Minneapolis, MN 55402-4400

Southwest
Rhonda Jackson
1201 Elm Street, Suite 3500
Dallas, TX 75270

SSB&T Co
Christine Sullivan
1776 Heritage Drive
North Quincy, MA 02171

UBS Finan
Jane Flood
1000 Harbor Blvd
Weehawken, NJ 07086

Vanguard
Ben Beguin
14321 N Northsight Blvd
Scottsdale, AZ 85260

## **Officers and Directors**

John Brecker
277 Westend Avenue Apt 4D
New York, NY 10023

Marjorie Bowen
225 6Th Street
Manhattan Beach, CA 90266

Michael Keener
3303 Acorn Wood Way
Houston, TX 77059

Robert Schmitz
34 Seville Avenue
Rye, NY 10580

**<u>Officers and Directors; Shareholder</u>**

Frank T Smith Jr
10 West Terrace Drive
Houston, TX 77007-7039

James A Watt
3711 Willowick Road
Houston, TX 77019-1115

Richard H Mourglia
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Steven J Craig
3816 Alta Vista Ln
Dallas, TX 75229-2728

**<u>Parties to Executory Contract</u>**

Alcorn-Texas Properties
1800 Beromg Dr.
Ste 510
Houston, TX 77057

Amarex, Inc.
7595 Gadsden Highway
Trussville, AL 35173

Amerada Hess Corp.
1185 Avenue of The Americas
40th Floor
New York, NY 10036


Amoco Production Company
c/o Bp Plc.
501 Westlake Park Boulevard
Houston, TX 77079


Aspect Resources
511 16Th Street
Suite 300
Denver, CO 80202


Atchafalaya Basin Levee District
525 Court St.
Port Allen, LA 70767


Austral Oil Exploration Company
40 Mount Street
North Sydney, NSW 2060


B & B Manufacturing Co
27940 Beale Court
Valencia, CA 91355


Bridgeline Gas Distribution Company
6576 Highway
3140 Ext
Sorrento, LA 70778


Caillouet Land Corporation
Attn: Joseph B. Caillouet, Aia, Administrator
618 Canal Blvd.
Thibodaux, LA 70302


Calcasieu National Bank
844 Ryan Street
Lake Charles, LA 70601

Cities Service Petroleum Company
c/o Citgo
1293 Eldridge Parkway
Houston, TX 77077-1670

City of New Orleans
1300 Perdido St.
New Orleans, LA 70112

Copano Processing LLC
2727 Allen Parkway
Suite 1200
Houston, TX 77019

Crosstex Gulf Coast Marketing Ltd (Enlink)
2501 Cedar Springs Road
Suite 100
Dallas, TX 75201

Dixie Electric Membership Corp
16262 Wax Road
Greenwell Springs, LA 70739

Dominion Exploration & Production, Inc
Rope Ferry Rd.
Route 156
Waterford, CT 6385

Edward Wisner Donation
935 Gravier Street
New Orleans, LA 70112

Eland Energy
16400 Dallas Parkway
Suite 100
Dallas, TX 75248

Enervest Energy LP
1001 Fannin Street
Suite 800
Houston, TX 77002

Enexco Inc
3131 Turtle Creek
Suite 1210
Dallas, TX 75219


Ennex Inc
210 W. Park
#2700
Oklahoma City, OK 73102


Ennex Ltd
49 Moorland Rd Leek
Staffordshire,  ST13 5BN
United Kingdom


Evergreen Energy Company
1350 Landmark Towers
345 St. Peter Street
Saint Paul, MN 55102


Exxon Corporation
5959 Las Colinas Boulevard
Irving, TX 75039


Forcenergy Inc
2730 South West 3Rd Avenue
Suite 800
Miami, FL 33129


Forcenergy Onshore, Inc.
707 17Th Street
Suite 3600
Dever, CO 80202


Forest Oil Corporation
707 17Th Street
Suite 3600
Denver, CO 80202


Freeport Sulphur Company
c/o Fcx
333 N. Central Ave.
Phoenix, AZ 85004

Grace Petroleum
1364 Washington Rd Rochester
Rochester, MI 48306

Gray Production Company
112 Rue Bonaparte
Lafayette, LA 70508

Great Western Onshore, Inc.
1111 Bagby
Houston, TX 77002

Harvest Pipeline Company
1201 Louisiana Street
Suite 1400
Houston, TX 77002

Hilcorp Energy II L P
1201 Louisiana Street
Suite 1400
Houston, TX 77002

J W Gathering Company
c/o J-W Energy Company
15505 Wright Brothers Drive
Addison, TX 75001

Jgl Properties Inc
34378 North Eastings Way
Gurnee, IL 60031

Kinetica Midstream Energy, LLC
755 E Mulberry Ave
San Antonio, TX 78212

Koch Gathering Systems Inc
8606 Ih 37
Corpus Christi, TX 78409

Land Resources Inc
c/o Consol Energy Inc.
Cnx Center
1000 Consol Energy Drive
Canonsburg, PA 15317-6506


Maynard Oil Company
8080 N Central Expressway
Suite 660
Dallas, TX 75206


Midwest Resources 96-1
PO Box 76
Elm Grove, WI 53122


Natural Gas Associates
621 17Th St Ste 1420
Denver, CO 80293-0901


Ocean Energy Resources, Inc.
1001 Fannin St
Houston, TX 77002


Ole Mcdonald's Farm Inc
115 W Lee St
Chickasaw, AL 36611


Prime Natural Resources, Inc.
500 Dallas St.
Suite 500
Houston, TX 77002


Quintana Petroleum Corporation
2004 North Wharton Street
El Campo, TX 77437


Rw Ford
281 Cedarcrest Drive
Lexington, SC 29072


Samedan Oil Corporation
110 West Broadway Street
Ardmore, OK 73401-6227

Scully Oil & Gas
150 E. Flint St.
P.O. Box 398
Lyndon Station, WI  53944

Shadow Creek Inc
2325 Weymouth Drive
Baton Rouge, LA 70809

Sierra Club
85 Second Street
2nd Floor
San Francisco, CA 94105

Sierra Mineral Development Lc
333 Clay Street
Three Allen Center
Suite 3660
Houston, TX 77002

Sinclair Prairie Oil Company
P.O. Box 30825
Salt Lake City, UT 84130

South Louisiana Canal & Navigation Company
1340 W. Tunnel Blvd.
Ste. 506
Houma, LA 70360

St Mary Parish School Board
474 Hwy 317
PO Box 170
Centerville, LA

Stanolind Oil and Gas Company
310 West Wall Street
Suite 1000
Midland, TX 79701

State Mineral Board of Louisiana
617 North Third Street
Baton Rouge, LA 70802

Sunoco Partners Marketing & Terminals LP
1801 Market Street
Philadelphia, PA 19103-1699


Targa Midstream Services, LP
1000 Louisiana Street
Suite 4300
Houston, TX 77002


Tenneco Gas Gathering Company
400 Sparrow Lane
Hemphill, TX 75948


Tenngasco
6021 S. Syracuse Way
Ste 117
Greenwood Village, CO 80111


Terry & Gail Enterprises Inc
PO Box 730
Golden Meadow, LA 70357


Texaco
2000 Westchester Avenue
White Plains, NY 10650


Texaco Exploration & Production
1500 Louisiana Street
Houston, TX 77002


Texaco Exploration and Production Inc
1500 Louisiana Street
Houston, TX 77002


The Superior Oil Company
1402 North Capitol Avenue
Suite 100
Indianapolis, IN 46202

The Texas Company
c/o Chevron
6001 Bollinger Canyon Road
San Ramon, CA 94583


The Texas Pipeline Company
1060 Destrehan Avenue
Harvey, LA 70058


Umc Petroleum Corp.
1201 La Street
Suite 1400
Houston, TX 77002


Union Texas Petroleum Corp.
1330 Post Oak Boulevard
P.O. Box 2120
Houston, TX 77252-2120

**<u>Royalty Owners</u>**

A P Dodson
Clara E Dodson
PO Box 283
Greenwell Spring, LA 70739


A Paul Clark III
2101 Miramar
Wichita Falls, TX 76308


Aaron Kean
14060 Leeanne Dr
Baton Rouge, LA 70818


Abbie R Driskill
1115 Ibsen Ave
Orlando, FL 32809


Adah Ruth Kelley
6231 N Pulaski Rd
Chicago, IL 60646

Addie B Mason
13637 Tech Avenue
Baton Rouge, LA 70818-2950


Adobe Acquisition LLC
1000 Ballpark Way
Suite 216
Arlington, TX 76011


Adriane Messenger
4613 Mulberry
Flower Mound, TX 75028


Agnes D Vining
1515 Neuada St
Morgan City, LA 70380


Aimee Kullman Bain
822 Crystal Street
New Orleans, LA 70124


Albert A Prats Jr
1700 Lark St
New Orleans, LA 70122


Albert C Sullivan
1471 Broadlands Drive
Watkinsville, GA 30677


Albert Carew Sullivan &
Linda Phillips Sullivan
1471 Broadlands Drive
Watkinsville, GA 30677


Albert J Berkow
c/o Bernice Schachter
2201 Penna Ave # 201
Philadelphia, PA 19130


Albert J Holley Jr
c/o Oil & Gas Acctg Ms 91
145 Woodmont Dr
Hickory Withe, TN 38028

Albert Mitchell Belchic Sr Testamentary Trust
Bobby D Matthews, Trustee
8585 Business Park Drive
Shreveport, LA 71105


Albert N Blache
15631 Rhonda Ave
Baton Rouge, LA 70816


Albert Pavy Comeaux
4875 Councilrock Lane
Cincinnati, OH 45243


Alex G Augustus
403 Evergreen Dr
Baton Rouge, LA 70806


Alex J Chabert
657 Avenue A
Westwego, LA 70094


Alfred Mead
1320 Bayou Dr
Ocean Springs, MS 39564


Algernon P Ryland III
507 Ford Street
Dyersburg, TN 38024


Alice Henican Perrier
600 West Beach Blvd
Pass Christian, MS 39571


Alice Jane Ribardi
Ena Faye Harris, Poa
800 Glencove Lane
Gretna, LA 70056


Alice Lanaux Hutchinson Trst
David F Edwards & E F Martin C
201 St Charles Ave 51 Flr
New Orleans, LA 70170

Alicia Bowling Decabral
Sinaloa 23 01
El Rangel and Transbordadorer
Baja California Sur
La Paz, MEXICO 23060
Mexico

Aline Adams Bruce
204 Abc Lane
Cutoff, LA 70345

Alison Robertson Baumann
c/o Wilica Inc
601 Jefferson Suite 4000
Houston, TX 77002

Alison Young Mulhem
6416 Boutall St
Metairie, LA 70003

Allen Gonsuron
5740 Eunice Lota Hwy
Eunice, LA 70535

Allen Joseph Smith Jr
10106 Prejean Hwy
PO Box 237
Lawtell, LA 70550

Allen W Cooper
12400 Overbrook Lane #42A
Houston, TX 77007

Allison D Gibbs
3271 S Shaver #2105
Pasadena, TX 77504

Allison Sanchez
Post Office Box 2522
St Francisville, LA 70775

Alma K Schwisberg
c/o Carver Darden Law Firm
2801 Victoria Way #K-1
Coconut Creek, FL 33066


Althea A Hellpenstell
And Robert V Hellpenstell
4119 Stephen Girard Ave
New Orleans, LA 70126


Althea S Lea
c/o Walden Healthcare Ctr
4104 Woodhill Dr
Mobile, AL 36608


Alton E Buhler
14350 Peairs Road
Zachery, LA 70791


Alvin J Minnick
9810 Minnick Rd
Abbeville, LA 70510


Alvin J Shaffer Jr
6513 Oak Cluster Dr
Greenwell Spring, LA 70739


Alwyn P King III
70 S Fremont Ridge Loop
Spring, TX 77389


Amanda M Cruise
PO Box 2259
Livingston, TX 77351


Amanda V Rowley
28 Woods Grove Rd
Westport, CT 06880


Amax Foundation Inc
Attn: 371252
500 Ross St 154-0555
Pittsburgh, PA 15262-0001

Amber Nicole Williams
c/o Helen Williams
1300 Fernwood Way
Panama City, FL 32404


American Assoc of Petroleum Geologists
Foundation
Rick D Fritz Exec Dir
PO Box 979
Tulsa, OK 74101


American Assurance 2000 LP
PO Box 17180
Dept 1240
Denver, CO 80217-0180


Amicon Inc
PO Box 52208
Lafayette, LA 70505


Amy Scott Mckenzie
1531 Ainsdale
Houston, TX 77077


Amy Van Bergen
c/o H Minor Pipes
910 W Smith St
Orlando, FL 32804


Andre L Duffy
4407 Sebago Ct
Pearland, TX 77584


Andrea A Duhe
901 5Th St
Westwego, LA 70094


Andrew Seale Cutbirth
7970 Fredericksburg Road
Ste 101-222
San Antonio, TX 78229

Angel E Castille
4604 Freetown Road
New Iberia, LA 70560

Angela Morris Smith
3313 Leesburg Ave
Baton Rouge, LA 70814

Angela Toerner Doucet
585 Ehrlich Street
Berwick, LA 70342

Angelina Lombardo Oufnac Usuf
1223 Ashland Drive
Baton Rouge, LA 70806

Angelle Comeaux Lege
829 Alonda Drive
Lafayette, LA 70503

Angila Smith Hetrick
7516 Wascom Ln
Greenwell Springs, LA 70739

Anita Dantoni Blanke LLC
Anita D Blanke Sole Mbr
4912 Townsend St
Metaire, LA 70006

Ann Caton Gill
21749 Forest Waters Circle
Garden Ridge, TX 78266

Ann Elise Smith Kimball
107 Great Plains
Lafayette, LA 70506

Ann Fluor
PO Box 56586
Houston, TX 77256-6586

Ann Newton
213 Sweetser Rd
Pownal, ME 04069


Ann Piassick Cox
5 Laureston Pl
Dallas, TX 75225


Ann Sutton Guardia Mcclellan
45 Queens Folly Road Apt 581
Hilton Head, SC 29928


Ann Warren Hise
Bill R Hise
4426 W Lakeshore Dr
Baton Rouge, LA 70808


Anna Marantz 1993 Rev Living T
Neal M Rimer Trustee
16055 Ventura Blvd Ste 650
Encino, CA 91436


Anna Roy Davis
465 Shade Tree Ct
Hurst, TX 76054


Annabelle Martin Volpi
2260 S Von Braun Ct
Harvey, LA 70058


Anne Noble Reaves Dunlap
B.J. Reaves III Attny-In-Fact
PO Box 1428
Lake Charles, LA 70602


Anne T Vickers
c/o Regions Bank-Nrre Ops
PO Box 11566
Birmingham, AL 35202


Annette Alfred Blanchard
3127 Jennie Drive
Morgan City, LA 70380

Annie Mae Hunt
PO Box 458
Greenwell Springs, LA 70739

Anona W Fosberg
108 Kingston Court
New Orleans, LA 70131

Ansley Newton
612 Peach St
Shelby, NC 28150

Anthia Harris
5625 Antoine Dr #1017
Houston, TX 77091

Anthony Tridico III
38925 Leggett Road
Walker, LA 70785

Anton P Marantz
11351 Old Ranch Circle
Chatsworth, CA 91311

April Dawn Ambrose
c/o The Care Center
11188 Florida Blvd
Room #A24A
Baton Rouge, LA 70815

Aranaficka LLC The Northern Trust Company
Attn: Freddy Garza
600 Bering Drive
Houston, TX 77057

Ariesone LP
1301 Mckinney Suite 3350
Houston, TX 77010

Arlen Rassat
311 W 5Th St
Laplace, LA 70068

Arozal Inc
PO Box 1447
Lake Charles, LA 70602

Arthur A Rulf
1003 Carla Court
Morgan City, LA 70380

Arthur Adolph Schilhab
5275 Morgan Oak Dr
Alvin, TX 77511

Arthur J & Clara L Hagge Trust
John Russell Bows Trustee
1702 Massena Ave
Redondo Beach, CA 90277

Arthur J Renaud Jr
Jeanne Canales Executrix
3447 Siebinthaler Ln
Houston, TX 77084

Arthur L Gayle III
3426 Streamside Lane
Sugarland, TX 77479

Arthur L Kapplow Jr Est
c/o Stephanie Kapplow
8520 Idylwood Mews Ct
Vienna, VA 22182

Arthur W Leeth Jr
262 Mill St
Haverhill, MA 01830

Ashley Stebbins T F Stebbins T
15850 Hwy 171
Ragley, LA 70657

Ashley W Mendoza
3008 Huntington Ct
Waxahachie, TX 75165

Ashtan Royalties LLC
2611 Dame Brisen Drive
Lewisville, TX 75056


Asw Properties L L C
Mary Taussig-Manager
2115 Brairmead Drive
Houston, TX 77057


Atchafalaya Land Corp
Attn Lawrence K Benson Jr
PO Box 549
Bogalusa, LA 70429-0549


Aubrey Driskill
1805 Rose St
Berwick, LA 70342


Audrey Alexander Lane
2002 Richmond Apt 21
Houston, TX 77098


Avoca Inc
228 St Charles Ave
Suite 838
New Orleans, LA 70130


Baker Forests LP
c/o Cody White Jr
PO Box 1607
Shreveport, LA 71165


Ballard J Sons
PO Box 1989
Patterson, LA 70392


Bambi Lyn Brabits Triche
4534 Chestnut St
New Orleans, LA 70115

Bankplus For Seymour Weiss Trt
fbo Megan Weiss c/o Ed Egger
1018 Highland Colony Pkwy
Ste 600
Richland, MS 39157


Barbara A G Leblanc
1377 Hwy 307
Thibodaux, LA 70301


Barbara Andrau Powell
12409 Fm 1935
Brenham, TX 77833


Barbara C Hudson
3540 Wildflower Dr Apt 525
Greensboro, NC 27410


Barbara Cook Jonte
3902 Mandell #2
Houston, TX 77006


Barbara D Gilbert
203 West Maple Ave
Monsey, NY 10952


Barbara K Simon
1157 Sw 4 Ave
Pompanpo Beach, FL 33060


Barbara Williams Ghirardi
122 Chennault St
Morgan City, LA 70380


Barri Territo Moore
542 Pine Circle
Hohenwald, TN 38462


Barry L Sons
3252 N Druid Hill Rd
Decatur, GA 30033

Bart Territo
207 Lakeland Port
Sanford, NC 27332


Basin Investment LLC
PO Box 2461
Morgan City, LA 70381


Bayton Duplantis
#6 Whispering Oaks Lane
River Ridge, LA 70123-2034


Bcmo LLC
7203 Benjamin Street
New Orleans, LA 70118


Beatrice Durke Frederick
George Frederick
c/o Marilyn F Richard Poa
18607 Regatta Road
Humble, TX 77346


Beatrice Terrebonne Autin
PO Box 74
Galliano, LA 70354


Becky C Ash
9513 Shoe Creek Drive
Baton Rouge, LA 70818


Beech Grove Farms Limited Partnership
PO Box 1806
Baton Rouge, LA 70821


Belgam Oil Co Inc
Bobby D Matthews Aif
8585 Business Park Drive
Shreveport, LA 71105


Benjamin K Mumme
2300 Memorial Parkway
Portland, TX 78374

Bennet James Reaves III
PO Box 1428
Lake Charles, LA 70602


Berlyn L Burke
PO Box 1559
Patterson, LA 70392


Bernadette Morris
1228 High Street
Council Bluffs, IA 51503


Bernice & Leon B Schachter
2210 Pennsylvania Ave
201 Parkway House
Philadelphia, PA 19130


Bertha M Evans Self Trustee Trt Dated 6-29-90
Robert W Cargile Trustee
431 Nahua No 1501
Honolulu, HI 96815


Bertha Minnick Breaux
2936 Cypress Street
Abbeville, LA 70510


Bertie Booth
4280 Manuela Ave
Palo Alto, CA 94306


Bessie Parmer Richardson
10380 Pierce Creek Road
Mobile, AL 36608


Bessie R Hastings
2527 Fm 3371
Groesbeck, TX 76642


Beth Wesley Crum Bennett
7642 Shady Park Dr
Greenwell Spring, LA 70739

Beth Wesley Crum Bennett &
Jimmy Dale Bennett Sr
7642 Shady Park Dr
Greenwell Spring, LA 70739

Betsy Comeaux Richard
209 Stephanie Avenue
Lafayette, LA 70503

Betty Fischer
2281 Waterford Grace
New Braunfels, TX 78130

Betty Lou Terrebonne Savoie
418 Sako Drive
Raceland, LA 70394

Betty Morris Bankston
2507 Spain St
Baton Rouge, LA 70806

Betty Tyler Dewitt
8248 Oak Creek Drive
Baton Rouge, LA 70810

Bettye Lewis Hodges
13750 Triple B Road
Greenwell Springs, LA 70739

Beverly Hight Blaylock
1039 Honey Hill Drive
Houston, TX 77077

Beverly Joan Weiss
9205 Canter Drive
Dallas, TX 75231

Beverly L Hand
6702 Gilbert Drive
Shreveport, LA 71106

Beverly R Byrd
110 S Southlawn Dr
Lafayette, LA 70503

Beverly R Wilcox
c/o Kirkpatrick Mathis & Co PLLC
620 Kirby Lane
Richardson, TX 75080

Bhch Minerals Ltd
Attn Bruce H C Hill, President
PO Box 1817
San Antonio, TX 78296

Bhch Properties Ltd
Attn Bruce H C Hill, President
5111 Broadway
San Antonio, TX 78209-5709

Bill Goldston Family Trust Ima
Wells Fargo Bank - Sao
PO Box 41779
Austin, TX 78704

Billie Fakouri
8739 Scarlette Drive
Baton Rouge, LA 70806

Billy Gene Matthews Jr
5517 Eagle Pass Drive
Youngsville, LA 70592

Black Stone Minerals Company LP
1001 Fannin Ste 2020
Houston, TX 77002

Blake H Swift
c/o Bank of America
PO Box 830308
Dallas, TX 75283-0308

Blue Charm LLC
c/o Argent Trust Company Na
PO Box 1410
Ruston, LA 71243

Bob A Prukop
PO Box 445
Inez, TX 77968

Bobbie J Duplantis
410 Oakleaf Drive
Lafayette, LA 70503-3491

Bobbie Shaner Jones & Ritchie Jones Trust
Eva Shaner Trustee
PO Box 471200
Ft Worth, TX 76147

Bobby L Forrest
6006 Seven Oaks Ave
Baton Rouge, LA 70806

Bonnie Manning
118 Judith St
Houma, LA 70363

Border Co
PO Box 4300
Wilmington, DE 19807-0300

Borge Joseph Martin Jr
5512 Hudson Drive
Marrero, LA 70072

Bp America Production Co
PO Box 277897
Atlanta, GA 30384-7897

Bp America Production Co
PO Box 848155
Dallas, TX 75284-8155

Bp America Production Co
PO Box 848155
Dallas, TX 75284-8155


Brad G Sons
118 Ernest St
Dudson, LA 70529


Bradley Day
Dba Pfi Oil & Gas Properties
320 Osuna Road Ne Ste C-3
Albuquerque, NM 87107


Branded Minerals LLC
2300 Maroneal St
Houston, TX 77030


Brandy Kay Mills
Mrs Hiram Voisin Grdn
220 Belanger St
Morgan City, LA 70380


Breck Wenger Henderson
3300 Evie Court
Arlington, TX 76016


Brenda Billiot
1915 River Road Lot 31
Berwick, LA 70342


Brenda Browning Jenkins
17091 E Swamp Rd Trlr 920
Prairieville, LA 70769


Brenda Buhler Truett
16003 Chanove Avenue
Greenwell Springs, LA 70739


Brenda Cherami
8195 Parish Way
Apt 18
Gilroy, CA 95020

Brenda Faucheaux Sampson
PO Box 640147
Kenner, LA 70064-0147


Brenda Faye Terrebonne
115 W 140Th Street
Cutoff, LA 70345


Brenda Katherine Fletcher
Browning-Individual
24852 Old Greenwells Spring Rd
Greenwells Spring, LA 70739


Brent A Guidry
18337 East Main St
Galliano, LA 70354


Brent Driskill
1900 Bonnie Street
Metairie, LA 70001


Bret Territo
337 Ogden Dr
Baton Rouge, LA 70806


Brian A Bowling
501 Rue St Peter, Apt 311
Metairie, LA 70005


Brian David Wilson Trst
Yolanda M Catherine Loret
2741 Brightside Ln
Baton Rouge, LA 70820


Brian J Anderson
5413 Coppermill Pl
Dayton, OH 45429


Brian Territo
337 Ogden
Baton Rouge, LA 70806

Bridgette Territo Nieland
11833 Oak Haven Ave
Baton Rouge, LA 70810

Broadhurst Brook Mangham & Hardy
Attn Michael Mangham
406 Audubon Blvd Ste A
Lafayette, LA 70503

Brooke Alexandra Leak Trst
Hibernia Natl Bk Tr Trst Oil & Gas Dept
PO Box 61964
New Orleans, LA 70161

Brooke Alexandra Leak Trust
Hibernia Natl Bk Trst O&G Dept
PO Box 61964
New Orleans, LA 70161

Brownie Lee Pemberton
238 Rainier Drive
Fayetteville, NC 28314

Bryan James St Romain
122 Quail Circle
Sunset, LA 70584

Bryan Philip Theriot
115 Irma St
Houma, LA 70360

Bta Oil Producers
104 S Pecos
Midland, TX 79701

Burch Or Donna Loggins
PO Box 217
W Columbia, TX 77486-0217

Burl Anthony White
1646 Front St
Morgan City, LA 70380

Burl J Sons
Attn Lawrence K Benson Jr
719 Fortin St Unit 90
Berwick, LA 70342

C & A Partners
7507 Crossdraw Dr
Austin, TX 78731-1155

C B Harrison
24403 Brautigam
Magnolia, TX 77355-3830

C Ellis Henican Jr
201 St Charles Ave Ste 2514
New Orleans, LA 70170

C Hoyt Dubois
10646 Florida Blvd
Walker, LA 70785

C M Penn & Sons Inc
14461 Frenchtown Rd
Greenwell Spring, LA 70739

C Peck Hayne
1418 Burdette St
New Orleans, LA 70118

Caitlin Messenger
4613 Mulberry
Flower Mound, TX 75028

Camille Anthony Cutrone
2320 Prytania St
New Orleans, LA 70130

Campbell C Hutchinson
900 S Peters #15
New Orleans, LA 70130

Candi Gayle Holland
3480 Miller Lane
Lake Charles, LA 70605

Cardinal River Energy I LP
One Leadership Square
211 N Robinson Suite 200
Oklahoma City, OK 73102

Carl / White Trust
Anne T Carl & Anderson B White Co-Trustees
PO Box 218
W Columbia, TX 77486

Carl R Caton
21559 Forest Waters Circle
Garden Ridge, TX 78266

Carla D'Antoni Ratican LLC
428 Oakley Dr
Clayton, MO 63105

Carla Elizabeth Roberts
1304 Wilshire Ct
College Station, TX 77845

Carlis A Givens
5709 Larch St
Lake Charles, LA 70605

Carlton A Bolting
1915 Fm 240
Yorktown, TX 78164

Carol 0 Kliebert
5030 Trudeau Street
Convent, LA 70723

Carol Ann Buchholz Trust No 1
Dtd 12/23/92 C A Buchholz Ttee c/o M I Trst
Co Real Est Dept
PO Box 2980 Mc-3-Tr
Milwaukee, WI 53201-2980

Carol Elisabeth C Turner
PO Box 8896
Huntsville, TX 77340

Carol Elisabeth C Turner
PO Box 8896
Huntsville, TX 77340

Carol Hosking
68 Greys Ave
Apt 3-D The Parklane
Auckland, NZ 01010

Carol L Buhler
3235 Drusilla Ln
Baton Rouge, LA 70809

Carol L Mcpheters Revocable Tr
Carol L Mcpheters Trstee
10215 Longhorn Skwy
Dripping Springs, TX 78620

Carol Lynn Nini Wild
PO Box 557
Mary Estner, FL 32569

Carolee Chabert Cronley
3636 Lake Lynn
Gretna, LA 70056

Caroline W Haacks
6011 Hawsey Road
Ethel, LA 70730

Carolyn Arcement Conner
7132 Vermillion Dr
Lake Charles, LA 70605

Carolyn C Williams
16702 Chamonix Terrace
Round Rock, TX 78681

Carolyn Gipson Allen
PO Box 160424
Austin, TX 78746

Carolyn Goldston
14 Greenway Plaza Unit 24M
Houston, TX 77046

Carolyn H K Turner
6430 Birnamwood Rd
Shreveport, LA 71106

Carolyn Jane Calo Acct 670066018
Capital One. N.A.
PO Box 61964
New Orleans, LA 70161

Carolyn Shaddock Woosley
628 Cleveland St
Lake Charles, LA 70601-5365

Carolyn Shaddock Woosley
628 Cleveland St
Lake Charles, LA 70601-5365

Carolyn Van Bergen Rylander
1226 Riverside Dr
Titusville, FL 32780

Carolyn Wilson Payne
c/o Bank One NA Acct 110519006
Drawer 99084
Ft Worth, TX 76199-0084

Carolyn Youens Hastedt
PO Box 325
Columbus, TX 78934

Carrie Rebstock Morales
2620 Cardinal Drive
Marrero, LA 70072

Carrie Renee Mcferrin Bardwell
13 Deni Court
Covington, LA 70433

Carroll Annette Palmer
Star Rt 2, Box 2077
Twenty-Nine Palms, CA 92277

Carroll L Shaffer
6857 Micah's Way
Greenwell Springs, LA 70739

Carroll Robertson Ray
601 Jefferson Suite 4000
Houston, TX 77002

Casandra Ann Calo Acct 670064013
Capital One, N.A.
PO Box 61964
New Orleans, LA 70161

Castle Royalties LLC A Wholly Owned
Subsidiary of Noble Royalties Inc
PO Box 660082
Dallas, TX 75266-0082

Catherine Boudreaux
36315 Driftwood Drive
Denham Springs, LA 70706

Catherine Chabert Walker
616 Oak Avenue
Westwego, LA 70094

Catherine Clarke Leake
926 Cambronne Street
New Orleans, LA 70118

Catherine Daniel Kaldis
5223 Shady River Drive
Houston, TX 77056

Catherine Jackson Mcgowen
146 Inez Ln
Lafayette, LA 70506


Catherine K Fogarty
1001 Aline St
New Orleans, LA 70115-2414


Catherine L Cryer Trst No 2
c/o Jp Morgan Chase Bank
PO Box 99084
Fort Worth, TX 76199-0084


Catherine S Campbell
2888 Gates of The Mountains
Helena, MT 59602


Catherine V Mareno
121 Felicia Street
Morgan City, LA 70380


Catherine Vaccaro Hanson
979 Glen Oaks Drive
Pass Christian, MS 39571


Cathy Delph
421 Nw 4Th St
Corvallis, OR 97330


Ceana G Raynal
140 River Bend Drive
Belle Chasse, LA 70037


Cefalu Fishing Camp LLC
308 Montrachet Rd
Port Allen, LA 70767


Centura Petroleum Fund 1980 A
c/o Castle Energy
1720 Kendarbren Drive
Suite 723
Jamison, PA 18929

Charleen Marie Ward
5467 Imogene
Houston, TX 77096


Charles Burnell Browning
15427 El Ranchitos Avenue
Pride, LA 70770


Charles D Mcmurrey
4039 Piping Rock
Houston, TX 77027


Charles E Plumhoff
c/o Potts Company, Charles J Cronier
1145 Federal Ave
Morgan City, LA 70380


Charles E Schorre
5202 Dumfries
Houston, TX 77096


Charles Edward Dickey
408 Cornwall Circle
Pensacola, FL 32514


Charles Edward Walther
15772 Hall Rd
Cat Spring, TX 78933


Charles Edwin Warren
4958 Main St
Downers Grove, IL 60515


Charles F Boettcher
PO Box 384
East Bernard, TX 77435


Charles F Martin
PO Box 98
New London, NH 03257

Charles F Skelton
12523 Westmere
Houston, TX 77077

Charles G Wilson
412 Hampton St
Camden, SC 29020

Charles Gunn
632 Piat Rd
Youngsville, LA 70592

Charles H R Cullen
Custodian Acct
601 Jefferson Suite 6000
Houston, TX 77002

Charles J Napoli
5500 Prytania St 317
New Orleans, LA 70115

Charles Kenneth Rosenberger Jr
20988 Highway 1
Golden Meadow, LA 70357

Charles Lee Buhler
4054 Hwy 63
Clinton, LA 70722

Charles Leo Driskill Jr
PO Box 803
Baldwin, LA 70514

Charles M Hubbs
899 Nw 6Th Dr
Boca Raton, FL 33486-3503

Charles M Monroe
450 East 83Rd Street, Apt 20A
New York, NY 10028

Charles Meeks
935 Gravier St Suite 1830
New Orleans, LA 70112

Charles O Noble Iv
990 Carolina St
San Francisco, CA 94107

Charles Oldenburg
23630 Finbury Lane
Katy, TX 77494

Charles R Boswell
5213 Byers Avenue
Ft Worth, TX 76107

Charles R Penn
18462 Little Poplar Ave
Baton Rouge, LA 70817

Charles R Sonnier And
Mary Ellen Mckay
Po Drawer 700
Abbeville, LA 70511-0700

Charles Richard Taggart
Boswell
PO Box 17632
Fort Worth, TX 76102

Charles V Menendez Test Trst
Barbara Ganucheau Charles Mene c/o Charles
V Menendez Jr
219 Washington Ave
Ocean Springs, MS 39564

Charles W Snider
3821 Shadowridge Dr
Norman, OK 73072

Charlie H Read
2611 Shadowdale
Houston, TX 77043

Charlotte B Mcbride
466 Roy Guidry Rd
Churchpoint, LA 70525

Charlotte H Dupuy
410 Fern St
New Orleans, LA 70118

Charlotte K Reynolds
PO Box 3677
New York, NY 10163

Charlotte Williams Cook
767 Briarwood Lane
Hurst, TX 76053

Cheesman Family Oil & Gas Venture
750 Bering Drive Ste 650
Houston, TX 77057

Cherly Ann Ward Weatherford
3411 Pebble Bay
Katy, TX 77450

Cherokee Minerals LP
PO Box 2272
Longview, TX 75606

Cheryl Lesage Nicholson
4321 Blue Rd
Theodore, AL 36582-8196

Chester A St Romain
2950 Par Dr
Lake Charles, LA 70605

Chris Lee Buhler
1930 Winfield Dunn Pkwy
Seiverville, TN 37876

Christena Kelley
2853 Water Wheel Court
Marietta, GA 30062

Christiana C Tranum-Hayes
12604 S E Alder St #47
Portland, OR 97233

Christina Leblanc Wall
23637 Hutchinson Cc Rd
Springfield, LA 70462

Christopher A Gayle
105 Esplanade Ct
Bossier City, LA 71111

Christopher Allen
17655 Red Oak Dr.
Houston, TX 77090

Christopher David Ambrose
105 Drude Drive
Ponchatoula, LA 70454

Christopher E Anderson
13445 Sw Laurmont Court
Tigard, OR 97223

Christopher J Daniel
353 Saddle Brook Drive
Harper, TX 78631

Christopher Mahr Kinsey
401 Edwards St Suite 1805
Shreveport, LA 71101-3172

Cimarex Energy Company
202 S Cheyenne Ave Suite 1000
Tulsa, OK 74103-3001

Cindy Terrebonne Harden
18632 Cape Fear Blvd
Foley, AL 36535

City Parish of E Baton Rouge
Finance Dept-Adm Division
PO Box 1471
Baton Rouge, LA 70821

Ckx Lands
Formally Calcasieu Real Estate & Oil Company
PO Box 1864
Lake Charles, LA 70602

Claire Francis Viguerie
14511 Veterans Memorial Dr
Kaplan, LA 70548

Clarence M Paris
2713 Shaw Dr
Morgan City, LA 70380

Clayborn E Driskill
1344 Arbor Circle
Morgan City, LA 70380

Clayton W Williams Jr
Six Desta Drive Suite 3000
Midland, TX 79705

Clement Francis Perschall Jr
435 Fairway Dr
New Orleans, LA 70124

Clementine B Hollingsworth
PO Box 784
Wharton, TX 77488

Clint Newton III
322 Country Club Circle
Shelby, NC 28150

Clinton Joseph Theriot
5503 Pearl St
Chauvin, LA 70344

Clyde Herring and Sons Inc
10710 Cr 200
Alvin, TX 77511


Clyde L Cannon
Violet Joyce Cotton Cannon
7250 Shady Park Dr
Greenwell Spring, LA 70739


Clyde N Spencer Grantor Trust
c/o Jp Morgan Chase Bank
PO Box 99084
Fort Worth, TX 76199-0084


Clydette Gremillion Rispone
17882 Planchet Road
Greenwell Spring, LA 70739


Co Mar Investments
331 North Atlantic Boulevard
Monterey Park, CA 91754


Coastal Management Trust
PO Box 1569
Porter, TX 77365


Cobra Petroleum Company
PO Box 136355
Ft Worth, TX 76136


Cobra Petroleum Company
PO Box 136355
Ft Worth, TX 76136


Columbia Royalty Company
401 Edwards St Suite 1805
Shreveport, LA 71101-3172


Congregation of Our Lady Queen Roman
Catholic Church
617 West Claude Street
Lake Charles, LA 70605

Conni L Cason Chandler
21595 Western Blvd #C
Hayward, CA 94541


Connie Ann Hebert
30 Joe Reid Rd
Lumberton, MS 39455


Connie Francis Terrebonne Louviere
159 Fred Street
Golden Meadow, LA 70357


Conocophillips Company
22295 Network Place
Chicago, IL 60673-1222


Conrad Driskill
559 Watkins Street
Berwick, LA 70432


Conrad Duncan Wilson Trst
Yolanda M Catherine Loret
2741 Brightside Ln
Baton Rouge, LA 70820


Constance K Landgrave
110 Stone Hill
Lafayette, LA 70508


Corbin J Robertson Jr
601 Jefferson Suite 3600
Houston, TX 77002


Corinne C Schenck Trust
fbo Garth Dedmon
PO Box 168
Shelby, NC 28151


Corinne C Schenck Trust
fbo Susannah Dedmon
PO Box 168
Shelby, NC 28151

Cornelia O'Leary Zilkha
601 Jefferson Suite 4000
Houston, TX 77002

Cosega Energy Corporation
Alansco Inc Fda
PO Box 2362
Littleton, MA 01460-3362

Courtney Bruce Weidenbacker
153 Foxhound Run Rd
Aiken, SC 29803

Craig Family Property Interests, LLC
Frank S Craig-Manager
301 Main Street
23Rd Flr
Baton Rouge, LA 70801

Craig Michael Jesclard
231 Jefferson Heights Ave
Jefferson, LA 70121

Craig Taylor
c/o Us Trust Bank of America
PO Box 830308
Dallas, TX 75283-0308

Crawford Oil & Gas Management LLC
c/o Catherine Robbins
709 Stansted Manor Dr
Pflugerville, TX 78660

Creighton Troy Durke
15132 W Pershing Rd
Kaplan, LA 70548

Crescent Woods Holdings LLC
PO Box 14134
Monroe, LA 71201

Creswood Land Management LP
c/o Argent Property Services
PO Box 1410
Ruston, LA 71273-1410

Curtis John Hawkins
17908 S E Webster
Gladstone, OR 97027

Curtiss Morgan
814 Clothilde St
Morgan City, LA 70380

Cynthia Louviere
PO Box 364
Galliano, LA 70354

Cynthia Platt Poole
1651 Banks
Houston, TX 77006

Cynthia Porche Adams
14709 Frenchtown Rd
Greenwell Spring, LA 70739

Cynthia W Tidwell
9423 Banway Dr
Greenwell Springs, LA 70739

Cyrus Ratcliff
132 Felicia St
Morgan City, LA 70380

D & D Cajun Ventures LLC
885 Se 47Th Ter
Cape Coral, FL 33904

D Anne Rinebolt
227 W Lima St
Findlay, OH 45840

D S & T - Nsl, LLC
641 W. Prien Lake Rd
Lake Charles, LA 70601

D S & T - Sl LLC
641 W Prien Lake Rd
Lake Charles, LA 70601

Daisy L Bible
PO Box 294
Warren, TX 77664

Dale R Baringer
Dan D Schaneville
201 St. Charles
Baton Rouge, LA 70802-5946

Dallas Joseph Terrebonne
15309 E Avenue B
Galliano, LA 70354

Dan Isadore Smith
6427 Teah Drive
Greenwell Srpings, LA 70739

Dan S Collins Cpl & Assoc
PO Box 66773
Baton Rouge, LA 70896

Dana Jesclard Jennings
8909 Tanglewild Place
River Ridge, LA 70123

Dana Roy Harper Revocable Trst
601 Jefferson, Suite 4000
Houston, TX 77002

Daniel Doyle Richard
24210 La Hwy 333
Abbeville, LA 70510

Daniel E Givens
2391 Coteau Rd
Houma, LA 70360


Daniel James Driskill
4517 W Point Loma Blvd
Apt 103
San Diego, CA 92107


Daniel Scott Anderson
12529 Frankfurt Avenue
Baton Rouge, LA 70816


Darcy A Weiler
788 Fairmont
St Paul, MN 55105


Darla C Mcdonald
137 E 58Th Street
Cut Off, LA 70345


Darlene Oregeron Eymard
116 E 15Th St
La Rose, LA 70373


Darrell Lynn Crum
136 St. Charles Place
Madison, MS 39110


Darren Peter Frickey
649 Avenue A
Westwego, LA 70094


David Allen Ender
805 Widener Lane
Laredo, TX 78041


David Alma Ferguson
14726 Trey Ave
Baton Rouge, LA 70818

David Bock
c/o Henry Bock Trustee
6019 Berkshire #200
Dallas, TX 75225

David C Bintliff & Co Inc
1001 Fannin
Suite 722
Houston, TX 77002

David C Cooper
14911 Bellfall Ct
Houston, TX 77082

David Clegg
740 Las Colindas
Civic Center, CA 94903

David Conroy
437 Dorrington Dr
Metairie, LA 70005

David Eugene Shanks
206 Cherry Drive
Thibodaux, LA 70301

David Eugene St Romain
700 Dentwood Trail
Prosper, TX 75078

David Gray
4902 Braeburn
Bellaire, TX 77401

David H Anderson
218 5Th St E
Northfield, MN 55057-2245

David I Miller and Diane R Miller Amended &
Reinstated Revocable Living
31 La Vista Grande
Sandia Park, NM 87047

David Jerome Smiser
8805 Ranch Rd 1888
Blanco, TX 78606


David King Guardia
6200 Eubank Blvd Ne
Albuquerque, NM 87111


David M Ellison Jr
336 Louisiana Ave
Baton Rouge, LA 70802


David Michael Betz
3725 Sarasota Drive
Baton Rouge, LA 70814


David P Schumacher Estate
Merrill Shields Per Rep
1410 High Street
Denver, CO 80218


David Pierce
6229 Bayou Lane
Maurice, LA 70555


David R Garner
107 Main St
Canton, NY 13617


David R Treadwell
c/o Regions Bank-Nrre Ops
PO Box 11566
Birmingham, AL 35202


David S Weiss
139 S Walnut St
Greenville, MS 38701


David Scott Stare
PO Box 1100
Healdsburg, CA 95448

David Seymour Weiss
522 Washington St
Greenville, MS 38701


David Terrebonne
17060 W Main St
Galliano, LA 70354


David Theriot Long
1006 Berthier St
New Roads, LA 70760


Dawn F Babineaux
1720 Robin St
Marrero, LA 70072


Dawn M Roussel
PO Box 131
Gramercy, LA 70052


Deanna Dixon Boudreaux
4126 Stonewall Drive
Addis, LA 70710


Debbie H Aouaoua
4916 Sandpointe Dr
New Port Richey, FL 34655


Debbie Mumme Mc Elreath
21118 Pacific Grove
San Antonio, TX 78259-2017


Debbie R Boswell
410 Mike Dr
Patterson, LA 70392


Deborah Thompson
7683 Bismark
Baton Rouge, LA 70812


Deborah Williams Bonvillian
1400 Hondura Street
Houma, LA 70360

Debra Fehlman Hebert
206 Karen Drive
Lafayette, LA 70503-3922


Dedra Curole Wing
5222 Chestnut St
New Orleans, LA 70115


Delia J Breitung Est
John J Fleet II Ind Executor
PO Box 25028
Dallas, TX 75225-1028


Delilah D Dupuis
PO Box 313
Berwick, LA 70342


Della Kinchen Gould
6915 Green Meadow Drive
Greenwell Spring, LA 70739


Deloris Gaus
100 Trinity Street
Yoakum, TX 77995


Demas Paul Leblanc
1509 Filmore St
Morgan City, LA 70380


Denise Atha Russell
10240 Burbank Dr
Baton Rouge, LA 70810-6436


Denise Frickey Arabie
84310 Terrell Road
Bogalusa, LA 70427


Denise Marie Mcferrin
4206 Wedgeoak Dr
Katy, TX 77494

Dennis J Ambrose
Marilyn D Ambrose
9650 Wesson Street
Baton Rouge, LA 70809

Dennis J Ambrose
Marilyn D Ambrose
9650 Wesson Street
Baton Rouge, LA 70809

Dennis Joslin Company LLC
PO Box 1168
Dyersburg, TN 38025-1168

Denton Ray Koehler
146 Zenna Drive
Mathis, TX 78368

Dewey Arcement Jr
4729 Highway 700
Kaplan, LA 70548

Dewey J Burke Jr
2017 Allen Rd
Maurice, LA 70555

Dewey Yessner
115 Locksley Road
Glen Mills, PA 19342

Dextel Abel Terrebonne
PO Box 277
Galliano, LA 70354

Dexter A Gary Md
19334 Links Court
Baton Rouge, LA 70810

Diana Corzelius Pardue
5853 Sugarhill
Houston, TX 77057

Diana R Blakesley
1505 Sheridan Rd
Pasadena, TX 77502

Diana Saville Weems
c/o Howard Bittman
PO Box 4370
Boulder, CO 80306-4370

Diane Gayle Daley
124 Desert Forest Court
Austin, TX 78738

Diane Mosbacher
Robert E Mosbacher Trustee
PO Box 201678
Houston, TX 77216-1678

Diane Sons Sheehan
305 Hogan St
Berwick, LA 70342

Diane T Ruiz
217 East Greens Drive
Baton Rouge, LA 70810

Diane Tridico Parker
7435 Prescott Rd
Baton Rouge, LA 70812

Diane W Tatum
6020 Torrey Pines
El Paso, TX 79912

Dirk Ivy Frickey
2729 Bayou Bouef Drive
Marrero, LA 70072

Dld Investments Ltd Liability
801 First Place
Tyler, TX 75702

Dnm Family LLC
10302 Us Hwy 167
Abbeville, LA 70510

Dolch Petroleum LLC
127 Busby Rd
Boerne, TX 78006

Dolores Brewerton Gremillion
3908 Meadow Ridge Dr
Baton Rouge, LA 70817

Dolton Terrebonne Jr
206 W 177Th St
Galliano, LA 70354

Domini Stebbins T F Stebbins T
15850 Hwy 171
Ragley, LA 70657

Don Meaux
9625 La Hwy 343
Abbeville, LA 70510

Donald Ainsworth Lee Est
c/o Sam A Young Cpa
PO Box 2481
Wimberley, TX 78676

Donald Burke
717 Bayland Ave
Houston, TX 77009

Donald Burt Smith
37321 Ski Side Avenue
Prairieville, LA 70769

Donald Dorsey
534 Calmes Rd
Denham Springs, LA 70706

Donald Dupre
PO Box 1574
Morgan City, LA 70381-1574

Donald E Fauntleroy
17008 Pernecia Dr
Greenwell Spring, LA 70739

Donald E Thomas
714 Robichaux
Berwick, LA 70342

Donald George White
408 1/2 Schlissinger Street
Abbeville, LA 70510

Donald J Buhler
25310 Hwy 77
Plaquemine, LA 70764

Donald James Perkins
10940 Arlene Street
Denham Springs, LA 70706

Donald Phillip Watson
Eunice Ezell Watson
6711 Green Meadow Dr
Greenwell Spring, LA 70739

Donald Scanlan
2256 Birch Ave
Nodaway, IA 50857

Donelson C Jackson
34 Tokalon Place
Metairie, LA 70001

Donelson Caffery
2755 Bird Song Lane
Powhaten, VA 23139

Donna Anderson
12103 Silver Creek Drive
Houston, TX 77070-2207

Donna E Laskey Newton
230 Leovy Ave
Pass Christian, MS 39571

Donna Jean Gremillion Edwards
6627 Narcissus
Greenwell Spring, LA 70739

Donnie Ray Booty Jr
15314 Hwy 38
Kentwood, LA 70444

Doris C Robichaux
144 West 40Th Street
Cut Off, LA 70345

Doris Thorgeson Delambre
11759 Skeneway
Houston, TX 77024-2627

Dorothy B Fauntleroy
14060 Leeanne Dr
Baton Rouge, LA 70818

Dorothy Dekraker
Mabel St Romain Test Exect
6 Waldron Ct
Greensboro, NC 27408

Dorothy G Theriot
17954 W Main St
Galliano, LA 70354

Dorothy Griffin
c/o Drusilla Wilson Guardian
312 Mitch Thomas Road
Pleasanton, TX 78064

Dorothy Henican Heidingsfelder
1430 Webster St
New Orleans, LA 70118

Dorothy M Chandler Shaffer
7673 Shady Park Dr
Greenwell Spring, LA 70739

Dorothy Mae Sullivan Rogillio
18339 East Villageway Dr.
Baton Rouge, LA 70810

Dorothy Matula
6223 Annapolis Lane
Dallas, TX 75214-2104

Dorris E Epley
225 Chestnut Ridge Rd
Millbrook, NY 12545

Douglas F Anderson
Bank One Trust Co Na Tr
713 Central Ave N
Valley City, ND 58072

Douglas J Hastedt Jr
27896 Mariposa Road
Evergreen, CO 80439

Douglas Taylor
210 E 68Th Street
Apt 11G
New York, NY 10065-6026

Dpr Enterprises
PO Box 908
Ft Worth, TX 76101

Drost & Brame - Nsl LLC
641 W. Prien Lake Rd
Lake Charles, LA 70601

Drost & Brame - Sl, LLC
641 W Prien Lake Dr
Lake Charles, LA 70601

Drusilla Shearrer Wilson
312 Mitch Thomas Rd
Pleasanton, TX 78064

Dudley Plaisance
111 Henry St
Golden Meadow, LA 70357

Dudley S Toelke
6 Amelia Ct
Shenandoah, TX 77381

Dunbar P Delaune Jr
208 Cortez Street
Thibodaux, LA 70301

Dune Properties
811 Louisiana St., Suite 2300
Houston, TX 77002

Durbin G Downey
369-B Third St #104
San Rafael, CA 94901

Dwight Edward Williams
1302 Deerwood St
Columbia, SC 29205

E H Jackson III
1007 Coventry Rd
Spicewood, TX 78669

Eagle River Energy Corp
7060 S Yale #702
Tulsa, OK 74136-5739

Eagle Royalty Company Inc
Hawkeye Resources Inc
PO Box 270992
Houston, TX 77277

Earl A Sons
4136 Francis St
Berwick, LA 70342

Earl E Turner Jr & Wife
Beverly Helen Bobbs Turner
7431 Rienzi Blvd
Baton Rouge, LA 70809

Earl E Turner Jr Dds Ira
7431 Rienzi Blvd
Baton Rouge, LA 70809

Earle J Christenberry Jr
110 Mark Twain Dr Apt 1
River Ridge, LA 70123

Earle S Lily
Piro & Lily Pc
4212 San Felipe St., #517
Houston, TX 77027

Earline Granier
Hcr 3 Box 165B
Birch Tree, MO 65438

East Baton Rouge Parish School Board
PO Box 2950
Baton Rouge, LA 70821

East Utah Mining Co
6606 Lyndon B Johnson Fwy
Suite 5155
Dallas, TX 75240

Eddie Mcgehee
7901-B Wrenwood Blvd
Baton Rouge, LA 70809

Eddy Paul Burke
987 Verdunville Rd
Franklin, LA 70538

Edgar Cayce Foundation
215 67Th Street
Virginia Beach, VA 23451-2061

Edgar Joseph Thomas Jr
4309 Cantrell Drive
Berwick, LA 70342

Edith Browning Robillard
15032 Roanoke Av
Baton Rouge, LA 70818-5355

Edith Sons Hines
10040 Audobon Apt 156
El Paso, TX 79924

Edmond Martin
6306 Manua Kea Drive
Austin, TX 78746

Edward F Martin
2328 Coliseum St
New Orleans, LA 70130

Edward Follett Bass
PO Box 1530
Lake Charles, LA 70602

Edward J Merrick Jr
105 Gisele St
New Roads, LA 70760

Edward K White III
1001 Scramblers Knob
Franklin, TN 37069-6002

Edward Kenneth Ferguson
1011 Marengo St
New Orleans, LA 70115


Edward R Tinsley III
141 E Palace Ave
Santa Fe, NM 87501


Edward S Dolen Est
Marcella L Dolen Extrx
510 W Corrington
Peoria, IL 61604


Edwin Vice Jr
1657 W Pratt Blvd 1A
Chicago, IL 60626


Edwin W Sour
12085 Ashland Way
Shreveport, LA 71106


Egl Family Trst
William Burton Lawton Tr
641 West Prien Lake Road
Lake Charles, LA 70601-8315


EGL Family Trust
William Burton Lawton Trustee
641 West Priend Lake Road
Lake Charles, LA 70601


Eileen Baur
c/o Dean Morris LLP
Attn: George B Dean Jr
PO Box 2867
Monroe, LA 71201


Eldridge P Williams
Charlotte Silvia Extrx
1002 Hilda
Morgan City, LA 70380

Eleana Marie Cullen
Custodian Acct
601 Jefferson Suite 4000
Houston, TX 77002


Eleanor Elliot Trust
Douglas G Elliott Trustee
506 Fairport Lane
Houston, TX 77079


Elgene A Achord Jr & Wife
Margaret Darnell Achord
1827 Highway 68
Jackson, LA 70748


Elise Ward Chambers
673 Ne 92Nd St Apt 8F
Miami, FL 33138-2963


Eliska M Plaisance
18752 West Main St
Galliano, LA 70354


Elizabeth Alexander Shipman
2525 Redwood Way
Fortuna, CA 95540


Elizabeth Ann Compton
c/o Bank One Na
6267 Moss Side Lane
Baton Rouge, LA 70808


Elizabeth B Woodard
1724 Elmen Street
Houston, TX 77019-3620


Elizabeth Benoit
c/o Bank of America Na
PO Box 830308
Dallas, TX 75283-0308

Elizabeth F Romero
PO Box 366
Patterson, LA 70392


Elizabeth Kirk Unger
513 Annadale St
Berwyn, PA 19312


Elizabeth Marie Haik
15970 Greenwell Springs Rd
Greenwell Springs, LA 70739


Elizabeth Martin Belan
2134 Metairie Rd
Apt 215
Metairie, LA 70005


Elizabeth Scott Fisher
1123 Vermont Ave
St Cloud, FL 32769


Ellie W Caffery
Usufruct
509 W 21St Avenue
Covington, LA 70433


Elvina Nini Russo
505 Canton St
Berwick, LA 70342


Elwood Rulf
813 Clothilde St
Morgan City, LA 70380


Emelia S Rebstock
18863 East Main
Galliano, LA 70354


Emelia Smith Rebstock
18863 East Main
Galliano, LA 70354

Emerald Land Corp
c/o M Taylor Darden
1100 Poydras St Ste 3100
New Orleans, LA 70163

Emerald Land Corp Agent
c/o Carver Darden Law Firm
Suite 3100 Energy Center
1100 Poydras Street

Emil Mosbacher Jr C Acct
100 Melrose Ave Suite 205
Greenwich, CT 06830

Emily Jean Beyette
4804 Rice Lane
Fort Worh, TX 76103

Emily Roberts Collins
5439 Del Roy Dr
Dallas, TX 75229

Emma Liliruth Cullen
Custodian Acct
601 Jefferson Suite 4000
Houston, TX 77002

Emmett Vaughey Est
John C Vaughey & Sl Farrington
PO Box 14006
Jackson, MS 39236

Emogene C Atwater Trst Acct 310086012
fbo Sylvia A Calo Hibernia Nat
PO Box 61964
New Orleans, LA 70161

Enervest Energy LP
1001 Fannin Suite 800
First City Bank Tower
Houston, TX 77002-6708

Enervest Energy LP
First City Bank Tower
1001 Fannin Suite 800
Houston, TX 77002-6708

Enolia L Millet
140 Pond Dr
Morgan City, LA 70380

Eric J Curole
275 East 71St Street
Cut Off, LA 70345

Eric Leeth
6000 N 1825Th St
Paris, IL 61944

Erica Minnick
10717 Kevin Dr
Kaplan, LA 70548

Erma S Elliott
4606 10Th St Apt 410
Marrero, LA 70072

Ernest A Buhler III
14713 Avalon Ave
Baton Rouge, LA 70816

Ernest A Buhler Jr & Anna Marie St Claire
Buhler
c/o Tim Buhler
2135 Stonewood Dr
Baton Rouge, LA 70816

Ernest F Summerville
Lovelia Price Summerville
6914 Green Meadow Dr
Greenwell Spring, LA 70739

Est of Claire Louise Brennan
C Lally Brennan Executrix
102 Riverdale Dr
Covington, LA 70433


Est of David B Saville
Patricia A Saville Pr
825-C Merrimon Avenue
Asheville, NC 28804


Est of Frances Corzelius Moore
Edwin H Moore Ind Executor
216 N Church
Nacogdoches, TX 75961


Est of Katherine P Labouisse
Thomas Westfeldt II, Indp Exec
528 Gravier Street
New Orleans, LA 70130


Est of Marion Vaccaro Genevay
Suzanne G Lagarde Executrix
4009 North Woodlawn
Metairie, LA 70006


Estate of Don E St Romain
Mabel St Romain Test Exect
2313 Orchid Street
Lake Charles, LA 70601


Estate of Ethleen R Taggart
Ray T Chilton George K Taggart III Ind Co-
Executors
PO Box 836
Rockport, TX 78381


Estate of James Scanlan
c/o Bernadette Morris
5528 North 75Th Street
Omaha, NE 68134

Estate of John Thomas Salter
Mary Beth Salter-Admin
102 Chinquapin Circle
Natchitoches, LA 71457


Estate of Leona R Cronier
Donald Dupre Test Exec c/o Pascal Howard
PO Box 1574
Morgan City, LA 70381-1574


Estate of Louise T Ferguson
Kathleen F Hart, Executrix
PO Box 69
High Rolls-Mt Pk, NM 88325


Estate of Mickey W Renaud
Carol M Renaud, Executrix
12625 Memorial Dr 181
Houston, TX 77024


Estate of Muriel Abshire Marie
Raymond Leon Marie-Indpnt Exec
210 Kathryn Street
New Iberia, LA 70560


Estate of Neil E Hanson
Barbara Hanson, Ind Executrix
10063 Park Trail
Houston, TX 77024


Estate of Peter Garner
Shirley Hall Garner Executrix
259 Argusville Rd
Sharon Springs, NY 13459


Estate of Ruth Taylor Campbell
Ruth Campbell Austin, Co-Exe
PO Box 171068
San Antonio, TX 78217

Estate of Shirley Heck Morgan
Janet L Heck Ind Executrix
5415 Choctaw Drive
Baton Rouge, LA 70805


Estate of Shirley W Gayle
Robert O Gayle, Ind Executor
1001 Tenth St
Lake Charles, LA 70601-6346


Estate of V Dickey Allmand
Vicki Marie Allmand Anderson Executrix
16924 Evergreen Hills
Greenwell Springs, LA 70739


Esther H Welch
3387 Fm 279 Se
Alba, TX 75410-7351


Ethel Ann Terrebonne Ridley
335 St Patrick St
Raceland, LA 70394


Ethel Browning
14841 Greenwell Springs
Greenwell Spring, LA 70739


Ethel Marie Gremillion
13961 Old Greenwell Springs Rd
Greenwell Spring, LA 70739


Ethel S Gray
Joann Francis Natural Tutrix
3 A Willowbend Ct
Covington, GA 30209


Ethel S Haik
15970 Greenwell Springs Road
Greenwell Springs, LA 70739


Etoco Inc
1600 Smith Suite 3910
Houston, TX 77002

Eugene G Rogillio
Dorothy Mae Sulllivan Rogillio
4205 Pine Park
Baton Rouge, LA 70809

Eva C Legendre
136 Virginia Street
Larose, LA 70373

Eva Mae Folse Nini
3329 Third St
Berwick, LA 70342

Evelyn Burke Faulk
1408 Catherine St
Franklin, LA 70538

Evelyn G Cortez
149 Ross Road
Kennebunk, ME 04043

Evelyn G Duhon Min Int Trust
Hibernia Natl Bk Tr O&G Dept
PO Box 61964
New Orleans, LA 70161

Evelyn Gay Duhon
641 West Prien Lake Road
Lake Charles, LA 70601

Evelyn Lawton Duhon
641 West Prien Lake Road
Lake Charles, LA 70601-8315

Everette D Driskill Jr
3110 Meadowlake Dr East
Slidell, LA 70461

Exama Oil Company
11212 Memorial Drive
Houston, TX 77024

F L Mcclanahan Trst Est
Joseph & James Baumgartner Trs c/o John O F
Briggs
1730 Mt Vernon Rd Ste G
Dunwoody, GA 30338-4245


F/A Limited
c/o Charles Austin
1800 St James Place
Suite 210
Houston, TX 777056-4109


Faby Guidry Leger
117 Vics Lane
Golden Meadow, LA 70357


Fairy Square
22557 Hunt Road
Zachary, LA 70791


Fannie L Samuel Compton
6267 Moss Side Ln
Baton Rouge, LA 70808


Farakel Resources LP
c/o Legacy Trust
600 Jefferson Suite 300
Houston, TX 77002


Fay Cole Deshotels
PO Box 270
Kaplan, LA 70548


Fedalise Joseph Theriot Jr
PO Box 1502
Galliano, LA 70354


Federal Deposit Insurance
Corp Liquidator Capital B&T
Baton Rouge, LA

Felix A Chabert
575 Avenue E
Westwego, LA 70094

Felix Paul Field Long
17402 General Forrest Ave
Baton Rouge, LA 70817

Ferro Metal & Chemical Corp
7 Flagler Drive
Rye, NY 10580

Fiona Carnazza Stokes
7703 Southwestern Blvd
Dallas, TX 75225

First Congregational Church of Lyme St
PO Box 312
Old Lyme, CT 06371

Flint Smith
Susan Bennet Smith
17135 S Bristlecone
Greenwell Spring, LA 70739

Florence Marie Bernard
24337 Chestnut Road
Kaplan, LA 70548-9527

Florence Rulf Lacoste
1512 Federal Ave
Morgan City, LA 70380

Floy R Hedden
3606 Lucas Drive
Austin, TX 78731

Floyd Francis Bernard
24019 La Hwy 333
Abbeville, LA 70510

Floyd H Sons
221 Jones St
Berwick, LA 70342

Floyd J Ratcliff
5236 E 14Th St 68
Brownsville, TX 78520

Forrest Nicholas Bowling
1825 North T Street
Washougal, WA 98671

Fort Worth Royalty Co
1315 W 10Th Street
Ft Worth, TX 76102-3437

Fradley Garner
Ordruphojvej 32,Charlottenlund
Denmark, DK 02920
Denmark

Frances Loret Compton
6267 Moss Side Lane
Baton Rouge, LA 70808

Franchesca Minnick
106 Edwards St
Abbeville, LA 70510

Francis C Burke Jr
PO Box 121
Centerville, LA 70522-0121

Francis Lewis
c/o Rowe Energy Consultants
,

Frank Anthony Terrebonne
147 Griffin Lane
Golden Meadow, LA 70357

Frank B Hayne III
1104 2Nd St, Unit A
New Orleans, LA 70130

Frank C Kapplow
135 Willaura Cir
Tallahassee, FL 32301-2832

Frank C Nelms
PO Box 56008
Houston, TX 77256-6008

Frank D Barta
205 East Avenue
Apt #114
Schulenberg, TX 78956-5104

Frank Edward Hood
825 Fm 350 N
Livingston, TX 77351

Frank Erwin Merrick
8678 False River Rd
New Roads, LA 70760

Frank Godchaux Revocable Tr
502 5Th Street
Abbeville, LA 70510

Frank J Anderson Trust
Andrew R Porter Ind Co Ttee
3215 Saw Mill Road
Newton Square, PA 19073

Frank John Ratcliff
140 Pond Dr
Morgan City, LA 70380

Frank M Rulf
195 Vivian St
Morgan City, LA 70380

Frank Morgan
814 Clothilde St
Morgan City, LA 70380


Franklin D Odom
Edna Navo Odom
7255 Shady Park Drive
Greenwell Spring, LA 70739


Franklin Delano Ritter
235 Murial St
Morgan City, LA 70380


Fred & Edna W Land Corp
1430 Sandra Street
Morgan City, LA 70380


Fred W Shield and Company
H Joseph De Compiegne
PO Box 90627
San Antonio, TX 78209


Frederick A Kullman
1838 State Street
New Orleans, LA 70118


Frederick A Stare, LLC
One Lakeshore Drive, Ste 1700
Lake Charles, LA 70629


Frederick T Stebbins
15870 Hwy 171
Ragley, LA 70657


Fredericksburg Royalty Ltd
PO Box 1481
San Antonio, TX 78295-1481


Freeport-Mcmoran Oil & Gas LLC
700 Milan Street, Suite 3100
Houston, TX 77002

Frost National Bank, Agent Of
Lucile R Bailey Mngmnt Agency Fnb Acct No.
Ha263
PO Box 1600
San Antonio, TX 78296

Fsw Investments LLC
PO Box 270430
Littleton, CO 80127

G F Bauerdorf Trust
Carroll L Cartwright III and Georgette C
Nichols-Co Trstees
435 East 52Nd St Apt 5-B
New York, NY 10022-6455

G Steven Duplechain
A Professional Law Corporation
8708 Jefferson Highway Ste B
Baton Rouge, LA 70809

G Timothy Boswell, Co-Trustee
Tim and Celia Boswell Revocable Trust
413 N. Pacific Street
Minelo, TX 75773

Gail Marie Serigny
PO Box 730
Golden Meadow, LA 70357

Gary A Williams
414 David St
Iowa, LA 70647

Gary Claude Curole
295 Wilton Road
Sarepta, LA 71071

Gary G Bentz
8807 Stones Throw Lane
Missouri City, TX 77459

Gary Joseph Hebert
191 W 57Th St
Cut Off, LA 70345

Gary Taggart Boswell and Tommie Jean
Boswell
107 Clubhouse Drive
Lakeway, TX 78734

Gay Mc Knight
15447 Joor Road
Zachary, LA 70791

Gayle Driskill Arnould
3941 John St
Berwick, LA 70342

Gayle Mouledous Goodyear
PO Box 61053
Lafayette, LA 70596

General Agricultural Services LLC
110 North Sixth Street
Beatrice, NE 68310

Generation-Skipping Exempt Tr
U/W of Lydia Smith Conklin James E Brill
Trustee
PO Box 22870
Houston, TX 77227

George Belchic Jr
Andrew R Porter Ind Co Ttee
PO Box 5897
Shreveport, LA 71105

George C Rissmann
8620 Waukegan Rd
Morton Grove, IL 60053

George E Rosson and/or Gloria
N Rosson Revoc Living Trus, Attn George
Rosson Sr
1073 Dawn Drive
Morgan City, LA 70380

George G Jarboe
6130 Windrock
San Antonio, TX 78239

George Harrison & Wife
Elizabeth Searcy Harrison
70 Jamestowne Ct
Baton Rouge, LA 70809

George K Taggart III
PO Box 836
Rockport, TX 78381

George M & Joan N Brantz
8302 York Rd
Briar House A-54
Elkins Park, PA 19027

George S Eells Jr
1346 Belleview St
Morgan City, LA 70380

George W Bashen
143 Lake View Circle
Montgomery, TX 77356

George W Schneider III
PO Box 82093
Lafayette, LA 70598

George White
308 B South Miles
Abbeville, LA 70510

Georgene A Gilruth
Jeff Thorn Maginnis, Ind Admin
1600 Gordan Ave #504
Charlottesville, VA 22903


Georgene U Hebert
155 West 112Th Street
Cut Off, LA 70345


Georgette Martin Mckean
42238 Sweeney Lane
Ponchatoula, LA 70454


Georgiana Augustus Carter
2507 Spain St
Baton Rouge, LA 70806


Gerald Comeaux Jr
Lisa Durke Comeaux
5928 John Boudreaux Rd
Abbeville, LA 70510


Gerald M Botts
PO Box 130182
Houston, TX 77219-0182


Geraldine Curole Plaisance
PO Box 31
Cut Off, LA 70345-0031


Geraldine Morris Wilson
PO Box 527
Waller, TX 77484


Germaine Phillips Miller
201 Vanderpool Lane #144
Houston, TX 77024


Germaine S Puckett
1114 Frank Peppers Rd
Jena, LA 71342

Gertrude Bourgeois Buhler
113915 Triple B Road
Greenwell Spring, LA 70739-3154

Gertrude S Augustine
2423 E Taylor St
Brownsville, TX 78520

Gertrude Washington
Rr 4 Box 244B
Greenwell Spring, LA 70739

Ghg Properties LLC
1501 Sixth Street
Morgan City, LA 70380

Ginny L Kullman
5413 Laurel St
New Orleans, LA 70115

Ginny Sue Dufrene
1217 St Michael Drive
Harvey, LA 70058

Gladys Alario Theriot
9030 W Sahara Avenue #373
Las Vegas, NV 89117

Gladys J Averill Estate
W M Averill, III - Executor
PO Box 1727
Victoria, TX 77902

Gladys Lucille Strahan
402A W Palm Valley Blvd
Pmb 369
Round Rock, TX 78664

Glen Andrew Ward
William Burton Lawton Tr
23314 Millcross Lane
Katy, TX 77494

Glen Lyle Cowand
3919 Oxhill Road
Spring, TX 77388

Glenn M Toerner Jr
143-C Sun Road
Bayou Vista, LA 70380

Glenn Victor Kinsey
401 Edwards St Suite 1805
Shreveport, LA 71101-3172

Gloria H Curtis
7532 Chef Menteur Hwy
New Orleans, LA 70126

Gloria Nikolai Suc Tr
3560 Churchill Dr
Carson City, NV 89701

Gloria West Bradley
PO Box 25
Richmond, TX 77406-0025

Gnsa Royalty LP
c/o George A Anderson Jr
415 Commons Circle
Clarendon Hills, IL 60514

Godchaux Farm LLC
502 5Th Street
Abbeville, LA 70510

Gold Struck Investments LP
15 Sterling Dale Place
The Woodlands, TX 77382

Gordon Talk
5822 Sunnygate
Spring, TX 77373

Grace Johnfroe
PO Box 263
Cut Off, LA 70345

Grace Romero O'Brien
816 Russo St
New Iberia, LA 70563

Gralin E Granier
Rt 2 Box 2892
Birch Tree, MO 65438

Greg & Nancy Vance Family Limited
Partnership
c/o Production Gathering Co LP
8080 N Central Expwy Ste 1090
Dallas, TX 75206

Greg & Nancy Vance Family Limited
Partnership
c/o Production Gathering Co LP
8080 N Central Expwy Ste 1090
Dallas, TX 75206

Gregory C Morgan
516 Delmar St
New Orleans, LA 70056

Gregory Curole
104 Victor Drive
Galliano, LA 70345

Gregory Pace
38 Porter Street
Seneca Falls, NY 13148

Gregory Todd Watts
27037 Greenwell Springs Rd
Greenwell Springs, LA 70739

Grevish, Inc
c/o Vicki S Farrow
PO Box 25169
Dallas, TX 75225

Gwendolyn Ann Shaffer Bergeron
7171 Shady Park Drive
Greenwell Spring, LA 70739


Gwendolyn D Barras
969 Terry Ln
Lake Charles, LA 70605


Gwendolyn R Ekeh
4902 Cosby St
Houston, TX 77021


Gwendolyn Thornton Rabalais
3022 Nelson St
Alexandria, LA 71301


H B Hewett/B A Powell Trst #2
B A Powell & J W Gibson Ttees c/o Barbara A
Powell
12409 Fm 1935
Brenham, TX 77833


H B Hewett/B A Powell Trust #1
B A Powell & J W Gibson Ttees c/o Barbara A
Powell
12409 Fm 1935
Brenham, TX 77833


H L Moses Est
Henry & Lucy Moses FDT Trust c/o Deutsche
Bank Trust Co Trustee
345 Park Avenue
Mail Stop NYC 20-0103
New York, NY 10154


Hab Weiss Properties LLC
900 Pierremont Road
Suite 117
Shreveport, LA 71106

Hab Weiss Properties LLC
PO Box 5369
Shreveport, LA 71135


Haddon S Kirk III
Mary Caton Ind Extr
2180 Faculty Dr
Winston Salem, NC 27106


Haley Williams Osborne
835 Rock Creek Lane
Red Oak, TX 75154


Halsell Petroleum LLC
PO Box 20724
Oklahoma City, OK 73156-0724


Harold J A Comeaux Jr
506 Roselawn Blvd
Lafayette, LA 70503


Harold L Woods Sr Test Tr
Bank One Louisiana Na
Drawer 99084
Fort Worth, TX 76199-0084


Harold Parr Estate
Harold E Parr, Executor
11378 2250 E St
Princeton, IL 61356


Harper Family Foundation
Attn: Sherry Kirksey
c/o Mr Ben Hulsey Cpa
1900 Roselawn Avenue
Monroe, LA 71201


Harriet Annette Terrebonne Petty
PO Box 423
Cut Off, LA 70345

Harrison Childrens Trust
C B Harrison Jr Tr
18833 Preston Rd Suite 188
Dallas, TX 75252


Harry Bock
Elaine Sandra H Bock
6019 Berkshire #200
Dallas, TX 75225


Harry Bradford Fleming III
2038 Albans
Houston, TX 77005


Harry C Lawson
15614 Winding Moss
Houston, TX 77068


Harry V Johnson
PO Box 64906
Baton Rouge, LA 70896-4906


Hawkeye Resources LP
801 First Place
Tyler, TX 75702


Hazel D Broussard
8001 Alpha Road
Abbeville, LA 70510


Hazel Fruge Succ H Martin/L Stowe Coadmins
c/o Wm J Dutel Atty
325 N New Hampshire St
Covington, LA 70433


Hazel Pontiff Tardiff
119 Longfellow Dr
Lafayette, LA 70503


Hazel Rebstock Dewey
2516 Cedarlawn Drive
Marrero, LA 70072

Heirs of S Abraham LLC
1100 Poydras St. Suite 1900
New Orleans, LA 70163


Helen Ann Hearne
PO Box 26
Loving, TX 76460


Helen Nini Stephens
1051 Shaw Dr
Morgan City, LA 70380


Helen Washington Minor
2507 Spain Street
Baton Rouge, LA 70802


Helene Andrau Siegler
5925 Kirby Drive #422
Houston, TX 77005-2518


Helene D Tebo
4629 Beau Lac Ln
Metairie, LA 70002


Hennley J Chabert
657 Avenue A
Westwego, LA 70094


Henry Joseph Bourg
4119 Copernicus Street
New Orleans, LA 70114


Henry Joseph Lafont Sr
127 Nichols St
Golden Meadow, LA 70357


Henry Keiffee Lee
1130 Federal Ave
Morgan City, LA 70380

Henry L Myrick
Christie U Myrick
246 Olympus Circle
Lone Tree, CO 80124


Herbert R Silver
Irene Silver
536 Philip Rd
Huntindon Valley, PA 19006


Herman Horton
3402 Sinclair St
Pasadena, TX 77505


Herman Jackson Darley
7641 Shady Park Dr
Greenwell Spring, LA 70739


Herman Jackson Darley - Usuf
7641 Shady Park Dr
Greenwell Spring, LA 70739


Heywood Rulf
488 Utah St
Berwick, LA 70342


Hilda A Forrest
6006 Seven Oaks Ave
Baton Rouge, LA 70806


Hilda Alario Turnage
234 Rue Pouche Vide
Golden Meadow, LA 70357


Hill Consulting Inc
Profit Sharing Plan Trust
7650 Old Hammond Highway
Baton Rouge, LA 70809-1221


Hillery P Firmin Jr
7071 Garrison Lane
Denham Springs, LA 70726

Hise Royalty Co
PO Box 64806
Baton Rouge, LA 70896


Hnc-Cfc Heirs LLC
PO Box 3656
Baton Rouge, LA 70821-3656


Holcombe Properties LLC
Ann Elise Holcombe Mgr
PO Box 4467
Lake Charles, LA 70606


Home For Aged Masons, Grand Royal Arch
Chapter
Gary Blair Administrator
1501 W Division Street
Arlington, TX 76012


Homer Joseph Dupuy III
612 Jefferson Avenue
New Orleans, LA 70115


Hood Thomas Bader
3712 Pine Chase Drive
Pearland, TX 77581-8789


Horace I Sons
404 Church St
PO Box 212
Patterson, LA 70392


Howard G Purnell Jr
1018 Foxglove View
Carlsbad, CA 92011


Howard J Ritts Jr
6919 Middle Cove
Dallas, TX 75248


Howard James Theriot
239 Lansdown Dr
Houma, LA 70360

Howie Guidry
137 E 141 St
Galliano, LA 70354

Hubert J Francis
145 Polaris St
Morgan City, LA 70380

Hugh Roy Marshall
PO Box 890
Virginia City, NV 89440-0890

Hugus Investment Co Inc
PO Box 7310
Tyler, TX 75711-7310

Imogen &Harold Herndon Charita
Trust Frost Natl Bk
Acct#F5087800 - PO Box 1600
San Antonio, TX 78296-1400

Imogene Adams Nation
PO Box 217
Pollock, LA 71467

In2Tex 2 LP
c/o Jocarol Mcveigh, Cpa
3303 Tiverton Court
Arlington, TX 76001

In2Tex Co-Invest LP
4908 Costa De Oro
Arlington, TX 76017

Indigo II Louisiana Operating
Attn: Charlie Rice
600 Travis St Ste 5500
Houston, TX 77002

Ira H Oertling Jr
Barbara Davidson Oertling
119 Kim Drive
Lafayette, LA 70503


Irene M Lodrigue Sons Usufruct
2165 River Road
Berwick, LA 70342


Irene Pagan
4155 Fm 390 W
Burton, TX 77835


Irma Lee Sons Lombas
Frost Natl Bk of San Antonio T
122 Venus St
Morgan City, LA 70380


Isaac Arnold Jr Operating Acct
601 Jefferson Suite 4010
Houston, TX 77002


Ivy J Richard
Dola D Richard
10160 Richard (Pvt) Road
,


J A Garon &
Rita Harelson Garon
14824 Highland Rd
Baton Rouge, LA 70810


J Brown Cutbirth III
c/o Citizens Trust Dept
PO Box 541792
Houston, TX 77254


J Carol Jackson
1510 Village Green Court
Houston, TX 77077

J Clayton Johnson
Cherrian Turpin Johnson
2331 Kleinert Ave
Baton Rouge, LA 70806


J D M I LLC
PO Box 271120
Corpus Christi, TX 78427-1120


J D Minerals
PO Box 27110
Corpus Christi, TX 78427-1120


J Gwynne Wilson
146 Crescent Ave
Sausalito, CA 94965


J Hiram Moore Ltd
PO Box 2487
Fort Worth, TX 76113-2487


J P Robbins III Succ
Dorothy G Robbins Test Execx
PO Box 9370
Metarie, LA 70005-9370


J Tully Weiss
3970 Hermitage Dr
Colorado Springs, CO 80906


J W Mays
Carol O Mays
PO Box 670252
Dallas, TX 75367


Jack Campbell
514 Hunter's Glen
Lewisville, TX 75067


Jack Edward Lawton Jr
1450 William Street
Lawton Building, 2nd Floor
Lake Charles, LA 70601

Jack Edward Lawton Jr
1450 William Street
Lawton Building, 2nd Floor
Lake Charles, LA 70601

Jack Edward Lawton Sr
1450 William Street
Lawton Building, 2nd Floor
Lake Charles, LA 70601

Jack Evander Josey III Tr #1
c/o Gary E Patterson Trustee
1420 Alabama
Houston, TX 77004

Jack G Wheeler Jr
3234 Gleneagle Dr
Lake Charles, LA 70605

Jack L Woods
294 North Bay Dr
Bullard, TX 75757

Jack Lawton Inc
1450 William Street
Lawton Building, 2nd Floor
Lake Charles, LA 70601

Jack Modesett Jr
2112 Westgate
Houston, TX 77019

Jackie L Stevenson
14913 Ridgeside Ave
Baton Rouge, LA 70818

Jackie Walker Woods
PO Box 14134
Monroe, LA 71207

Jackson James Fluor Management Trust
PO Box 56586
Houston, TX 77256-6586

Jacqueline K Lofaso
12603 Lariat Dr
Greenwell Spring, LA 70739

Jacqueline Plaisance Pitre
10378 Blue Bonnett Blvd
Baton Rouge, LA 70810

Jamell J Estis
4507 Estis Road
New Iberia, LA 70560

James A Hall & Assoc Inc
PO Box 68637
Tucson, AZ 85737

James A Jarboe III
1518 20Th Ave N
Texas City, TX 77590

James Alario
117 Plantion Drive
Cut Off, LA 70345

James C Galt
Marcella L Dolen Extrx
4435 92Nd Street
Urbandale, IA 50322

James C Lawless
15677 Greenwell Springs Rd
Greenwell Spring, LA 70739

James Campbell Taylor Trst
James Campbell Taylor Tr
1045 Reeves Rd East Ste E
Bozeman, MT 59718

James Carl Smith Sr
4470 London Town Rd
Titusville, FL 32796


James D Browning
6487 Thelmadale Drive
Greenwell Spring, LA 70739


James Edward Frank
Shirley Bordelon Frank
320 Chateau Jon
Denham Springs, LA 70726


James F Woodard
75375 River Rd
Covington, LA 70435


James J Sons
c/o Mrs Frances French
PO Box 1622
Patterson, LA 70392


James K Binning
19493 Lod Stafford Road
Walker, LA 70785


James Keith Ory
Tutor
4402 Denton St.
Boise, ID 83706


James L Leblanc
323 Country Club Blvd
Slidell, LA 70458


James M Callahan Jr
10402 La Jolla Ct
Baton Rouge, LA 70818


James M Skelton Jr
6023 Riverview
Houston, TX 77057

James Oregeron Jr
23 Brittany Dr
Kenner, LA 70065

James Patrick Anderson
3535 Apollo Dr
Apt J309
Metairie, LA 70003

James Richard Peabody
15438 Joe Sevario Road
Gonzales, LA 70737

James Robert Coleman
PO Box 11004
Spring, TX 77391

James Robert Martin
Jim Martin, Cpa
5421 Lapalco Blvd, Suite A
Marrero, LA 70072

James Romero
2016 Sugarmill Rd
New Iberia, LA 70563

James Russel Coleman
12477 Dutchtown Villa Dr
Geismar, LA 70734

James S Anderson
14084 Golden Leaf St
Gonzales, LA 70737

James Sims
1720 Sw 4Th Ave Apt 135
Portland, OR 97201

James Standley Smiser
16941 Brookwood
San Antonio, TX 78248

James Steven Holland
7891 South Garfield Way
Centennial, CO 80122

James T Stephens
3201 Foster Ln
Austin, TX 78757-1015

James V & Pamela Richards
353 Westminster
Houston, TX 77024

James W Goit
411 Rio Terra
Venice, FL 34285-2954

James W Thompson
11214 Veterans Memorial Drive
Abbeville, LA 70510-2040

Jami Gremillion Glaser
731 Winkles Road
Grant, AL 35747

Jamie A P Thompson
PO Box 284
Fordoche, LA 70732

Jamie Niemie
c/o Bank of America
PO Box 830308
Dallas, TX 75283-0308

Jamie S Bunch
20659 Cutwater Place
Sterling, VA 20165

Jan Hastedt Fry
802 College Blvd
San Antonio, TX 78209

Jana Lynn Weiss
4 May St
Colorado Springs, CO 80906

Jane A Mathes
233 Garden Road
River Ridge, LA 70123

Jane Flaitz Burks Deyoung
37 Sandpiper Strand
Coronado, CA 92118

Jane R Chapman
12707 Murphy Rd 54
Stafford, TX 77477

Janet Heck Pino
12457 Lambrecht Rd
Gulfport, MS 39503

Janet Holloman Dodson
13045 Gurney Rd
Baton Rouge, LA 70818

Janet K Grube
6497 Deerfield Drive
Greenwood, IN 46143

Janet Lee Driskill Griswold
1902 Main St #19
Alexandria, LA 71302

Janet Mary Thomas Vanden Bosch
2207 S Tarryall Way
Franktown, CO 80116

Janet W Mitchell
515 Madison Drive
Stewartsville, NJ 08886

Janice Fay Allen Elder
15031 Greenwell Springs Rd
Greenwell Spring, LA 70739

Jared Gilmore III
29 Savannah Ridge
Metairie, LA 70001

Jarod Averette
15451 Charleston Drive
Pride, LA 70770

Jase Family Ltd
PO Box 904
Dallas, TX 79702

Jase Minerals LP
PO Box 972548
Dallas, TX 75397

Jason Edward Kiefer
10240 Burbank
Baton Rouge, LA 70810

Jayne Hodge Black
10 St Laurant Place
Dallas, TX 75225

Jean Ann Flaitz
PO Box 99910
San Diego, CA 92169

Jean C Acton
10 St Andrews Dr
Novato, CA 94949

Jean H Sparks
7835 Bronco Drive
Helena, MT 59602

Jean Jacques Properties
PO Box 60039
Lafayette, LA 70596-0039

Jean Paul De La Houssaye
70447 Riverside Dr
Covington, LA 70433


Jean Porche Leblanc
15026 Russett Dr.
Pride, LA 70770


Jeana Rae Weiss
1220 Kapalama Court
Diamondhead, MS 39525


Jeanette C Mcgurk
279 Marilyn Drive #9
Baton Rouge, LA 70815


Jeanette M Fresina
2543 Elwick Drive
Baton Rouge, LA 70816


Jefferson Alario
163 West 109Th
Cut Off, LA 70345


Jeffrey Mark Fleming
26 Forrest Perch Pl
The Woodlands, TX 77382


Jenice Lee Cheramie
13539 East Main Lot 1
Larose, LA 70373


Jennifer Bowling Kamp
4843 W 139Th St
Hawthorne, CA 90250


Jennifer G Mackenzie
3823 Duchess Trail
Dallas, TX 75229


Jennifer Hebert Friedlander
PO Box 414
Cut Off, LA 70345

Jennifer J Jasper
650 Augusta Dr
Houston, TX 77057


Jennifer Swift Wilson
c/o Bank of America
PO Box 830308
Dallas, TX 75283-0308


Jeri Lynn A Nicholson
14985 Greenwell Springs Rd
Greenwell Spring, LA 70739


Jerome Michael Theriot
214 Hawthorne Dr
Houma, LA 70360


Jerry J Suire
5834 Sohio Road
Iowa, LA 70647


Jerry Lee Slaughter
406 Buckingham
Victoria, TX 77904


Jervais Averette
12757 Murline Avenue
Baton Rouge, LA 70817


Jesse E Holland Sr
39468 Bradbury
Prairieville, LA 70769


Jessie Morris Jones
c/o Tx Compt For Unclaim Prop
PO Box 12019
Austin, TX 78711-2019


Jewell Goodloe Mansell
9301 Mountain Shade Drive
Chattanooga, TN 37421

Jewell M Sampey
2625 Wilkerson
Marrero, LA 70072


Jewish Com Fndtn of Los Angele
Wells Fargo Bank-Sao
PO Box 41779
Austin, TX 78704


Jill Childers Diperna
Hibernia Natl Bk Oil & Gas Trs Julia H Ditch
204 Winter Frost Ct
Potomac Falls, VA 20165-5821


Jill Jenkins Lueders
1727 North Blvd
Houston, TX 77098


Jimmy P Sons
c/o Stone Pigman Walther
7309 Weeks Island Rd
Lot1
New Iberia, LA 70560


Jo Ann H Butler
104 Abundance Ct
Lafayette, LA 70506-6607


Jo Ann Ortiz
1601 Mira Vista Court
Antioch, CA 94509-4500


Jo Beth Dungan Luman
5105 Greensboro Drive
Sachse, TX 75048


Jo Ellen S Meeks
2121 Hillsprings Ave
Baton Rouge, LA 70810


Joan Ann Martin Ditcharo
5044 Randolph Street
Marrero, LA 70072

Joan Donaldson Watkins
702 Golf Crest Ln
Austin, TX 78734


Joan E Russell Acct #23-58186
c/o The Northern Trust Bank
2701 Kirby Drive
Houston, TX 77098


Joan R Boecker
4134 West Fm 485
Cameron, TX 76520-4635


Joan R Bolling Revocable Trust U/A 7/7/2000
Joan R Bolling Trustee
PO Box 4300
Wilmington, DE 19807


Joanna Wurtele
PO Box 746
New Roads, LA 70760


Joanne D Goode
76 Lake Lorraine Cir
Shalimar, FL 32579


Jodi Faith Williams
224 Northcrest Ave
Cheektowaga, NY 14225


Jodie Marie Lambert Barrios
645 Pailet St
Westwego, LA 70094


Joe Penn
Patricia Smith Penn
411 Jebca Lane Ne
Brookhaven, MS 39601


Joey P Thompson
PO Box 493
Livionia, LA 70755

John A Stebbins
15850 Hwy 171
Ragley, LA 70657

John Arthur Platt III
144 Hitching Post Rd
Bozeman, MT 59715-8027

John Barney Stockwell
4600 Toulouse St
New Orleans, LA 70119

John Breck Henderson &
Rosemary Wenger Henderson Tr
13101 Travis View Loop
Austin, TX 78732

John C Achord
7720 Brett Pl
Baton Rouge, LA 70818

John Cavanaugh O'Leary Jr
1500 Silver King Drive
Aspen, CO 81611

John Clarke Ferguson
100 Buckeye Trl
Austin, TX 78746

John Colden Bass
PO Box 1530
Lake Charles, LA 70602

John Curtis Mckallip Jr
1430 Fountainview #314
Houston, TX 77057

John Douglas D Faickney
105 Cherrywood
Lake Jackson, TX 77566

John E Walker And
Annie Lee Walker
PO Box 769
Pollock, LA 71467

John Edward Guardia
9173 Buckhorn Estates Rd
Bellville, TX 77418

John F Dorsey
1909 Crestland Drive
Ann Arbor, MI 48104-6333

John F Schenck III Trust
Jean R Schenck Trustee
2947 Ne 31St Ave
Portland, OR 97212

John Francis St Romain
6805 Bonne Meadow Dr
Lake Charles, LA 70605

John Harold Porche
5111 Hunters Park Ave
Baton Rouge, LA 70817

John L Compton III
6267 Moss Side Lane
Baton Rouge, LA 70808

John Larue De La Houssaye
7 Wren Road
Covington, LA 70433

John Lee Sullivan
Patricia Deval Sullivan
1138 Marc Anthony Dr
Baton Rouge, LA 70816-1942

John M Cronier
Payne Prioleau Milton H West J
814 Clothilde St
Morgan City, LA 70380

John M Sour
2371 Levy St
Shreveport, LA 71103


John Marshel Henderson
30 Llama Ct
Reno, NV 89511


John Minnick Jr
9810 Minnick Rd
Abbeville, LA 70510


John Patrick Callahan
6654 Kleinpeter Road
Baton Rouge, LA 70811


John Patrick Kelly
1101 Letriomphe Pkwy
Broussard, LA 70518


John Paul Sheffield
4613 Mulberry
Flower Mound, TX 75028


John Peter Rosenberger III
Paula J Rosenberger Poa
413 Angus Drive
Columbia, SC 29223


John R Ory Jr
PO Box 71
Convent, LA 70723


John Ray Mcdaniel
13046 Wood Harbour
Montgomery, TX 77356


John Robert Browning
13497 Simpson Road
Kentwood, LA 70444

John Roger Browning
13958 Lee Anne Dr
Baton Rouge, LA 70818-5903

John Scanlan
10719 E 39Th Lane
Yuma, AZ 85365

John Stewart Slack III
214 Woodstone Drive
Baton Rouge, LA 70808

John T Gwynne
Drummond Falls Rd
PO Box 195 A
Palenville, NY 12463

John W Barton Jr
Margaret Perez Barton
452 Cornell Ave
Baton Rouge, LA 70808

John W Hoard
844 Albany Dr
North Biloxi, MS 39532

John W Noble
PO Box 1428
Lake Charles, LA 70602-1428

Johnny L Estis
3017 Japell Lane
New Iberia, LA 70560

Johnny L Hodges
Vera Allen Hodges
9573 Venture
Baton Rouge, LA 70815

Johnson & Lindley Inc
PO Box 27727
Houston, TX 77027

Jolley R Driskill
Bank One Trust Co NA Tr Drost & Brame - Sl,
LLC
641 W Prien Lake Dr
Lake Charles, LA 70601


Jon Philip Childress
6539 Spring Valley Dr
Alexandria, VA 22312


Jon Philip Childress
6539 Spring Valley Dr
Alexandria, VA 22312


Jon Qvistgaard Petersen
PO Box 1367
Shreveport, LA 71164


Jon S Brown
PO Box 246
Palestine, TX 75802-0246


Joseph A Burke and Robert V Hellpenstell
102 Clay St
Franklin, LA 70538


Joseph J Mckernan
Mary E Mckernan
13 Jamestowne Court
Baton Rouge, LA 70809


Joseph James Calo Jr Acct 670065010
Capital One N A
PO Box 61964
New Orleans, LA 70161


Joseph M Jones Enterprises LLC
835 Union Street Suite 300
New Orleans, LA 70112


Joseph P Henican III
6029 Prytania St
New Orleans, LA 70118

Joseph Robert Imber Jr
10 Buffalo Ridge Circle
Houston, TX 77056

Josephine Bourgeois Mcmillan
17554 Sally Avenue
Greenwell Spring, LA 70739

Josey Oil Company
2001 Kirby Drive
Suite 1002
Houston, TX 77019

Joy Resources Inc
4605 Post Oak Pl Ste 250
Houston, TX 77027

Joyce B Baker
PO Box 232
Oak Ridge, LA 71264

Joyce Curole Griffin
PO Box 1443
Larose, LA 70373

Joyce E Andrews
PO Box 670112
Dallas, TX 75367-0112

Joyce Marie Buhler Guy
25310 Highway 77
Plaquemine, LA 70764

Joyce Rebstock Gaubert
475 Dogwood Drive
Westwego, LA 70094

Jpmorgan Chase Bank Na
Trustee of Seymour Weiss Trst
PO Box 2050
Fort Worth, TX 76113

Jpp-Rp Investments LLC
333 Texas Street, Suite 2100
Shreveport, LA 71101-3680

Juanita Mallet Edwards
1927 22Nd St
Lake Charles, LA 70601

Judith Aline Browning
PO Box 78112
Baton Rouge, LA 70837

Judith B Mcdaniel
4949 Stumberg Lane
Apartment #35
Baton Rouge, LA 70816

Judith Nelson
1102 W Putnam St
Princeton, IL 61356

Judith W Enderlin
707 West San Antonio Street
Fredericksburg, TX 78624

Judy Carol Hastedt
1525 Fm 1704
Elgin, TX 78621

Judy G Nosworthy Holloway
3948 Verot School Road
Youngsville, LA 70592

Judy Plaisance Terrebonne
1704 South Bayou Dr
Golden Meadow, LA 70357

Judy Scully
401 Riverside Drive
Berwick, LA 70342

Jules Martin Jr
1101 Rosemary Court #206
Naples, FL 34103

Julia Bowers
8171 Washington Lane
Greenwell Spring, LA 70739-4578

Julia C Blaylock
307 Riverside Dr
Berwick, LA 70342

Julia H Ditch
901 Poplar St
Morgan City, LA 70380

Julia Pappas Newsham
1750 St Charles Ave Apt 332
New Orleans, LA 70130

Julie Kay Beu
3310 Williams Glen
Sugar Land, TX 77479

June Pugh Leblanc
630 W 17Th Street
Crowley, LA 70526

Justin J Sons Jr
2649 Hwy 114
Hessmer, LA 71341

K P Trst fbo Pamela R Long
Bank One Trust Co Na Trustee
PO Box 99084
Ft Worth, TX 76199-0084

Karen Ann Yates
6141 Peggy Street
Baton Rouge, LA 70808

Karen Chabert Scott
24433 Sunny Meadow Dr
Abita Springs, LA 70420

Karen Flowers Cambre
7538 Sullivan Rd
Baton Rouge, LA 70818

Karen G Sebastian
2507 Kingston
Houston, TX 77019

Karen L Mascaro
71318 Hayes Ave
Abita Springs, LA 70420

Karen Marie Rhone
4203 Picasso Drive
Wichita Falls, TX 76308

Karen Pace Walsdorf
301 A 4Th St
Rogue River, OR 97537

Karen Petersen Mann
162 Trinidad Dr
Tiburon, CA 94920

Karlyn Clay Langford
205 Mashes Sands Rd
Panacea, FL 32346

Kathaleena A Landry
61133 Timberbend Dr
Lacombe, LA 70445

Katherine Area Godchaux
502 5Th Street
Abbeville, LA 70510

Katherine E Roberts
12490 Montego Plaza
Dallas, TX 75230

Katherine Long Gilmore
Joseph & James Baumgartner Trs
6536 Millstone Ave
Baton Rouge, LA 70808

Katherine Mary Meranta
179 Martin Rd
Franklin, LA 70538

Katherine Mosbacher
Robert E Mosbacher Trustee
PO Box 201678
Houston, TX 77216-1678

Kathleen C Anderson
Indpnt Trustee of The Francis J Anderson
Bypass Trust
1209 E Baltimore
El Paso, TX 79902

Kathleen D Kemper
3747 Peachtree Rd Ne
Apt 241
Atlanta, GA 30319

Kathleen Imber Schuller
5126 Longmont Dr
Houston, TX 77056

Kathryn A Duffie
1321 Park Bayou Dr
Apt C119
Houston, TX 77077

Kathryn Fehlman Aderman
3820 Churchill Avenue
Baton Rouge, LA 70808-3370

Kathryn S Shaffer Foster
35997 Wilmington Avenue
Denham Springs, LA 70706

Kathryn Schneider King
V Mcfarland Cv 91 2351
3020 Tall Timbers Road
Baton Rouge, LA 70816

Kathryn Wolf Wheeler
Laura D Wolf, Trustees
1203 W 68Th Terrace
Kansas City, MO 64113

Kathy Lafont Seidel
2813 Anderson Drive S
Clearwater, FL 33761

Kathyleen Lee Collins
11801 Bradyville Pike
Readyville, TN 37149-4517

Kay F Noble
111 Grove St
Lake Charles, LA 70601

Kelli S Cason Solovay
11 Calle Del Rey
Pomona, CA 91766-4755

Kelly Cullen Galvin
Custodian Acct
601 Jefferson Suite 4000
Houston, TX 77002

Kenneth Buhler
1701 Lobdell Apt 48
Baton Rouge, LA 70806

Kenneth Charles De La Houssaye
9 Riverdale Dr
Covington, LA 70433

Kenneth D Wilson
10124 Marietta Ct
Denham Springs, LA 70706

Kenneth Dunnagan
50 Riverville Rd C-502
Asheville, NC 28805


Kenneth H Knop
1322 Glourie
Houston, TX 77055


Kenneth R Holley Sr
433 Rock Creek Dr
Peachtree City, GA 30269-3449


Kenneth Ray Browning
12211 Gurney Rd
Baton Rouge, LA 70818


Kenneth Ray Schorre
31311 Helen Lane
Tomball, TX 77375


Kenneth Scott Ambrose
123 Holiday Lane
Cocoa Beach, FL 32931


Kenneth T Morgan
750 Kansas Ave
Lovell, WY 82431


Kent C Bowling Jr
fbo Linda Blicharz c/o Bank Of
2110 East Bay Dr Ne
Olympia, WA 98506


Kent H Sterling
Management 1
W 5915 Hillcrest Drive
La Crosse, WI 54602


Kent Production Company LLC
PO Box 131524
Houston, TX 77219-1524

Kermit C Koehler
488 Metting School Rd
Yorktown, TX 78164


Kerri Ward Chandler
335 Wilderness Trail
Minden, LA 71055


Kerry C Morgan
5221 Flaxman St
Apt 157
Pensacola, FL 32506


Kerry James Martin
30 Seeger Labe
Picayune, MS 39466


Kimberly A Anderson
443 Osceola Ave South
St Paul, MN 55102


Kindall Curole
240 W 64Th St
Cut Off, LA 70345


King Oil & Gas of Tx Ltd
c/o Allen C King
800 Bering Drive Suite 206
Houston, TX 77057-2131


KLH Inc
PO Box 44203
Shreveport, LA 71134-4203


Krista Buhler Vicklund
17611 Cottonwood Trail Lane
Houston, TX 77095


Kristine Mills Cuthkelvin
8677 Derek Rd
Maurice, LA 70555

Kurney Joseph White
2158 River Rd
Berwick, LA 70342


Kyfc
A/C 1St Natl Bk Lafayette
600 Jefferson St
Lafayette, LA 70501


L & R Harvey Realty LLC
109 Lark Street
New Orleans, LA 70124-4522


L A Douglas Mineral Trst
Frost Natl Bk of San Antonio T Acct F0421900
PO Box 1600
San Antonio, TX 78296


L Wade & Shirley F Averette
11441 D'Everaux
Zachary, LA 70791


La Dept of Wildlife & Fisheries
PO Box 80399
Baton Rouge, LA 70898


Lacy F Louviere
Joann Francis Natural Tutrix
4241 Francis St
Berwick, LA 70342


Lacy Properties Inc
PO Box 2146
Longview, TX 75606


Lamar H Koehler
5610 Antigua
Corpus Christi, TX 78411


Lana Lee Cureton
PO Box 130301
Houston, TX 77219

Landman Oil and Gas Investment Consultants
LLC
212 E. Second Steet, Suite 202
Pass Christian, MS 39571

Laneil Gregory
529 S Flagler Dr #20G
West Palm Beach, FL 33401

Larry C Hebert
PO Drawer 52606
Lafayette, LA 70505-2606

Larry David Williams
PO Box 3389
Longview, TX 75606

Larry Dennis Hearne
PO Box 39
Loving, TX 76460

Larry Douglas Stockwell
7822 Director Drive
Baton Rouge, LA 70817

Larry Hugh Arcement
8003 N Hollow #201
San Antonio, TX 78240

Larry L Dittfurth
11965 Ware Seguin Rd #1
Schertz, TX 78154-6057

Larry P Jambon
4232 Verot School Road
Youngsville, LA 70592

Laura Ann L Bourke Est
Gloria Nini Rosson Extr
1073 Dawn Dr
Morgan City, LA 70380

Laura Long Lubin
Louene Dance Long Poa
3254 Greenfield Ave
Los Angeles, CA 90034

Laura Long Lubin Company LLC
160 Oscar Lane
Shreveport, LA 71105

Laura P Theriot
126 Henry Street
Golden Meadow, LA 70357

Laura W Hastedt Life Estate
336 Dewees
Columbus, TX 78934

Laurel Hedden Jung
5611 Concord Avenue
Edina, MN 55424

Lavies Enterprises
c/o Mrs Millie Kreutz
244 Westwood Drive
Mandeville, LA 70471

Lawrence Arlin Pritchard
Barbara Landry Pritchard
7230 Shady Park
Greenwell Spring, LA 70739

Lawrence Bock
c/o Harry Bock Tr
6019 Berkshire #200
Dallas, TX 75225

Lawrence I Buhler
19075 N Joor Rd
Zachary, LA 70791-9579

Lawton Oil Company
1450 William Street
Lawton Building, 2nd Floor
Lake Charles, LA 70601

Leder Resources Corp
10918 Elmdale
Houston, TX 77070

Lee Adam Nini Sr
3909 John St
Berwick, LA 70342

Lee Brothers Oil Co
1800 Post Oak Blvd
Suite 6130
Houston, TX 77056

Lee Galt Zoller
900 Bayamo Ave
Coral Gables, FL 33146

Lee Lafont
151 John Bonnett Road
Calcasieu, LA 71433

Lee Martin Moreau
Patricia Ann G Moreau
2277 Donray Drive
Baton Rouge, LA 70809-1371

Leeanne G Cullen Revoc Trst
601 Jefferson, Suite 4000
Houston, TX 77002

Leigh Elizabeth Hastedt
306 Jones Street
PO Box 485
Columbus, TX 78934

Leitch Corp
c/o Bryan Leitch III
2606 State Street
Dallas, TX 75204

Leland H Johnson Jr & Mary Bohmer Johnson
John Edwin Johnson-Poa
11015 Shoreline Dr
Baton Rouge, LA 70809

Lelia M Pineda
125 Greenway Dr
Brownsville, TX 78520

Lemon Creek Oil & Gas Ltd
PO Box 192199
Dallas, TX 75219

Leo Jude Theriot
3424 North Darwin Avenue
Springfield, MO 65803

Leon M Payne Sr Trst
fbo Leon M Payne Jr Milton H W
2001 Kirby Drive, Suite 912
Houston, TX 77019

Leon M Payne Sr Trst fbo Miria
Payne Prioleau Milton H West J
1903 Olympia Drive
Houston, TX 77019

Leon Theriot Testamentary
Trust No. 1&2 Laura P Theriot Ind, Usuf & As
Trustee
126 Henry Street
Golden Meadow, LA 70657

Leona Lipari Lee
119 Demontluzin St
Bay St Louis, MS 39520

Leona S Ratcliff
Mona Knapp
507 David Rd
Morgan City, LA 70380

Leonard Dontay
404 David Rd
Morgan City, LA 70380

Leonce Antoine Theriot
113 Industrial Park Road
Larose, LA 70373

Leslie Claire Newman Trust
1035 N Dearborn 8 West
Chicago, IL 60610

Leslie Kirkpatrick Godchaux
502 5Th Street
Abbeville, LA 70510

Leslie Rulf
PO Box 1512
Rockport, TX 78381

Leslie Steven Smith Sr
235 Florida Ave Se
Denham Springs, LA 70726

Lester A Levy Jr
PO Box 152170
Irving, TX 75015

Lestie Dontay Rink
2609 N Sixth St
Morgan City, LA 70380

Letty Burke Curry
904 St Charles
Franklin, LA 70538

Levy S Harrison
Patricia Lisk Harrison
6615 Oak Cluster Dr
Greenwell Spring, LA 70739

Lillian Leblanc Durke
301 Gauraud Ave
Abbeville, LA 70510

Lillie Dell Thornton Ribaudo
3270 Hwy 457
Alexandria, LA 71302

Lillie Robertson
601 Jefferson Suite 4000
Houston, TX 77002

Linda B Hall
436 Roy Guidry Rd
Church Point, LA 70525

Linda Browning Hart
PO Box 121
Liberty, MS 39645

Linda Cecile Martin Palisi
2132 Carlotta Drive
Fort Worth, TX 76177

Linda D Blicharz
1 Melshire Court
Oakland, MO 63122-6510

Linda Dew Drost Min Int Trust
Hibernia Natl Bk Tr O&G Dept
PO Box 61964
New Orleans, LA 70161

Linda F Adam
700 4Th St
Morgan City, LA 70380

Linda G Lovejoy
5507 Canyon Forest Dr
Houston, TX 77088

Linda Lawton Drost
641 West Prien Lake Rd
Lake Charles, LA 70601-8315

Linda Lew Lawton Drost
641 West Prien Lake Road
Lake Charles, LA 70601

Linda Marie Laskey
Vernon F Taylor Co Trs
841 Exposition Boulevard
New Orleans, LA 70118

Linda Marie Saville
Vernon F Taylor Co Trs
5340 Cedar Creek
Houston, TX 77056

Linda Pace
1410 Southwest Broadway
#317
Portland, OR 97201

Linda Yates Nanney
15703 Partridge Trail
San Antonio, TX 78232

Lindsley Chase Borsodi
Attn Barbara M Edmonson
115 Central Park West
New York, NY 10023

Lisa Ann Easterly
2135 Toledo Drive
Baker, LA 70714

Lisa Ann Kullman Goff
5535 Marcia Avenue
New Orleans, LA 70124

Lisa Curole Williams
606 W 159Th St
Galliano, LA 70354


Lisa Durke Comeaux
5928 John Boudreaux Rd
Abbeville, LA 70510


Lisa Farris Deer
25909 Charleston Avenue
Denham Springs, LA 70726-6461


Lisa M Sorensen
123 N 5Th Ave
Villisca, IA 50864


Lisa Mosbacher
Robert E Mosbacher Trustee
PO Box 201678
Houston, TX 77216-1678


Lisette De La Houssaye Russell
216 Labarre Drive
Metaire, LA 70001


Little Lake Land Company
PO Box 489
Beatrice, NE 68310-0489


Livingston Cyprian Theriot
117 Theriot St
Golden Meadow, LA 70357


Livingston Parish School Board
PO Box 1130
Livingston, LA 70754-1130


Liza Barnhardt Weems
1080 Poplar Avenue
Boulder, CO 80304

Ljc Corporation
415-A Meacham Avenue
Elmont, NY 11003


Lll Family Trst
William Burton Lawton Tr
641 West Prien Lake Road
Lake Charles, LA 70601-8315


LLL Family Trust
William Burton Lawton Ttee
641 West Prien Lake Road
Lake Charles, LA 70601


Lloyd Royalties
PO Box 272093
Houston, TX 77277


Lmjco Inc
4202 Yoakum Blvd
Houston, TX 77006


Lochbuie Limited Partnership
An Oklahoma Ltd Partnership
6801 N Broadway Suite 300
Oklahoma City, OK 73116


Lockett Louise Wood
PO Box 449
Conroe, TX 77305


Loire Gonzales
726 Sawtooth
San Antonio, TX 78245


Lois M Sinclair
5210 Villa Way # 255
Edina, MN 55436-2148


Lon Williams Trust c/o
Bok Financial Dba Bank of Texas
PO Box 1588
Tulsa, OK 74101

Long Minerals Trust
4189 Bellaire Blvd
Suite 202
Houston, TX 77025-1045

Long Properties LLC
C Kris Kirkpatrick Mngr
PO Box 849
Alexandria, VA 22313

Lorena Minnick Faine
12979 Solera Way
Poway, CA 92064

Loret C Wilson Trst
Yolanda M Catherine Loret
2741 Brightside Ln
Baton Rouge, LA 70820

Lori C Mahfouz
584 Fairview Drive
Berwick, LA 70342

Lorraine Ann J Knight
3122 E Webber Dr
Pearland, TX 77584

Lorraine Keele
106 Eagle Roost Cove
Waverly, TN 37185

Lorraine Theriot Duet
PO Box 607
Galliano, LA 70354

Lorrie Mattson
111 E Hammond Street
Red Oak, IA 51566

Lorris Christopher Terrebonne
120 B&R Lane
Golden Meadow, LA 70357

Louise Bourgeois Hughes
1208 S Greensburg Road
Liberty, MS 39645-6222

Louise Elizabeth Henderson
13101 Travis View Loop
Austin, TX 78732

Louise Van Bergen Holzhauer
302 Croton Drive
Maitland, FL 32751

Louisiana Land & Exploration
21873 Network Place
Chicago, IL 60673-1218

Louverda Marie Ledet
1013 S Alex Plaisance Blvd
Golden Meadow, LA 70357

Lovelace Hebert Fly Trust
509 Perry Drive
Abbeville, LA 70510

Lozia Plaisance Jambon
143 W 144Th St
Galliano, LA 70354

Lucas Millet
PO Box 1136
Gramercy, LA 70052

Lucille Bowling Gonzalez
Ayuntamiento 132 Apt 4
Mexico 1 D F Col Centro
C P,  06040
Mexico

Lucille Ratliff Hare
c/o Gulfside Inc, c/o Barnett Banks Trust
Company
PO Box 840738

Dallas, TX 75284


Lucille Washington Square
8707 Edwin St
Baton Rouge, LA 70807

Lucretia S Weems
PO Box 598
Ashland, OR 97520

Lucy G Moses 12/24/58 Trst
Deutsche Bk TRST-I Sitnick TTE Attn H
Zarzicki
345 Park Avenue
Mail Stop NYC 20-0103
New York, NY 10154

Lucy Lee Lamme
21 Briar Hollow Lane
Unit 803
Houston, TX 77027

Luella Taylor
9508 Sandlewood Drive
Denton, TX 76207-5653

Luke Charles Betz Jr
6820 Cezzanne Ave
Apt 402
Baton Rouge, LA 70806

Lydia R Alemand
Suzanne G Lagarde, Executrix
520 David Rd
Morgan City, LA 70380

Lynda L Evans
PO Box 721
Livingston, TX 77351

Lynden C Swayze
325 Eleonore Street
New Orleans, LA 70115


Lyndon J Granier Sr
PO Box 172
Berwick, LA 70342


Lynette Browning Sanders
77421 Sanders Road
Kentwood, LA 70444


Lynwood Driskill
17319 Alhaven Dr
Spring, TX 77388


Lynwood J Lawson
9820 Broun
Beaumont, TX 77707


Lyon Family Trust
Russell R Lyon and Sandra G Ly
3880 Days Creek Rd
Days Creek, OR 97429


M A Odegard
Ann Odegard
952 Echo Lane Suite 390
Houston, TX 77024


Madeleine K Bouillion
426 Belanger St
Morgan City, LA 70380


Magnolia 23 Properties LLC
1502 Augusta Suite 250
Houston, TX 77057-2454


Magnolia Methodist Church Inc
16024 Greenwell Springs Rd
Greenwell Spring, LA 70739

Magnolia Royalty Inc
108 Fischer Drive
Pearl River, LA 70452

Majorie Browning Crawford
7634 Ms Hwy 584
Osyka, MS 39657

Majorie Dontay Dehart
2410 Tupello St
Morgan City, LA 70380

Malcolm E Buhler
1263 South Eugene Street
Baton Rouge, LA 70806

Malcom G Ward
12921 King John Place
Baton Rouge, LA 70815

Marcia P Mathes
10710 Inwood Dr
Houston, TX 77042

Marek Land Company
4250 Indian Road
New Ulm, TX 78950

Margaret Adams Stephens
137 Courtney Road
Petal, MS 39465

Margaret Ann Read
5941 Cr 1325
Warren, TX 77664

Margaret Bolognesi
147 Tullamore Rd
Garden City, NY 11530

Margaret Henican Wilson
2415 Coliseum St
New Orleans, LA 70130

Margaret L Perschall Fethersto
785 Dividing Ridge Dr
Birmingham, AL 35244

Margaret Lynn Porche
164 Hwy 182
Sunset, LA 70584

Margaret Price Heck Indiv & As Usufruct
7428 Rue Henri Drive
Baton Rouge, LA 70806

Margaret Stacy Sour
444 Albert Ave
Shreveport, LA 71105

Margot D Koch
100 Christwood Blvd
Covington, LA 70433

Marguerite K Sumrall
159 Mill Rd
Patterson, LA 70392

Maria L Strother
15620 Louisiana Hwy 16
French Settlement, LA 70733

Maria Rose Landry
3404 Lake Des Allemouds Dr
Harvey, LA 70058

Marian L Pyle
PO Box 66773
Baton Rouge, LA 70896

Marie Adele Pavy Comeaux
506 Roselawn Blvd
Lafayette, LA 70503

Marie Bernard Pardo
1609 Belle Ct
Marrero, LA 70072

Marie D Peterson
5910 Grand Coteau
Baton Rouge, LA 70817

Marie Elise L Donohue
212 South Main Street
Abbeville, LA 70510

Marie M Thorgeson
3401 Ne 170Th Street
Citra, FL 32113

Marie Robert Hebert
6206 Hope Estate Drive
Baton Rouge, LA 70820

Marietta C & Frank J Culotta
100 Pembroke Lane
Lafayette, LA 70508

Marilyn Brachman Hoffman
Bank One Texas Na Agent
Drawer 99084
Ft Worth, TX 76199-0084

Marilyn Flaitz Knolle Andrews
PO Box 27334
Houston, TX 77227-7334

Marilyn Jean Calo Acct 670067016
Capital One N A
PO Box 61964
New Orleans, LA 70161

Marion C Hutchinson
Joe Ann Chandler Hutchinson
15485 Greenwell Springs Rd
Greenwell Spring, LA 70739

Marion C Lifsey
2377 Little Brooke Dr
Atlanta, GA 30338


Marion R Smith
5733 Kenneth Ave
Cincinnati, OH 45224


Marjorie Hebert Bergeron
10334 Coulee Kinney Road
Abbeville, LA 70510


Marjorie Minnick
10215 Coulee Kinney Drive
Abbeville, LA 70510


Marjory Roth
940 Foxhall Dr
Winston Salem, NC 27106


Mark A Barcklow
11500 Huebner Rd#309
San Antonio, TX 78230


Mark A Givens
505 Henry St
Patterson, LA 70392


Mark Allen Jackson
12418 Honeywood Tr
Houston, TX 77077


Mark Frickey
301 Laroussini St
Westwego, LA 70094


Mark H Buhler
14019 Heritage Oaks Dr
Baton Rouge, LA 70818


Mark I Toerner
611 Lower Valley Lane
Cibolo, TX 78108

Mark L Blache
13536 Devall Rd
Baton Rouge, LA 70818

Mark L Schorre
4911 Augustus Sq
San Antonio, TX 78247

Mark R Skelton
825 Oak St
Beville, TX 77418

Mark Wade Ender
3606 Comal Springs
Canyon Lake, TX 78133

Marks Oil
1775 Sherman Street
Suite 2990
Denver, CO 80203

Marsha Fleming Eatherton
1728 N Blvd
Houston, TX 77098

Marshall Bryan Payne
801 First Place
Tyler, TX 75702

Marshall G Pruyn
Catherine Turner Pruyn
16116 Chanov Ave
Greenwell Spring, LA 70739

Martha Arcement Mccool
876 Valley View Dr
Philadelphia, PA 39350

Martha Borsodi Winn Mccaw
467 Newberry St Sw
Aiken, SC 29801

Martha C Effler
2334 Cook Rd
Yamika, WA 98908

Martha Corzelius Field
Edgewood Farm
Rfd 5
Versailles, KY 40383

Martha Gilmore Hendry Aguilar
24271 Michael Dr
Ponchatoula, LA 70454

Martha Theriot Martorello
PO Box 3656
Carson City, NV 89702

Marvis Britt Murray
9762 E Swingalong Ave
Baton Rouge, LA 70814

Mary Ann Abshire Marinoni
105 Leonard St
New Iberia, LA 70563

Mary Ann Curole Gaspard
10814 La Hwy #1
Lockport, LA 70374

Mary Ann Merritt
65 Jamestowne Court
Baton Rouge, LA 70809

Mary Ann Terrebonne Matherne
304 Romy Drive
Lockport, LA 70374

Mary Augustus
PO Box 527
Waller, TX 77484

Mary Burke Sons
519 Leona St
Morgan City, LA 70380


Mary C Lodrigue
5065 Clark Street
Baton Rouge, LA 70811


Mary Cadie St Romain
PO Box 2442
Abilene, TX 79604


Mary Clare Ward
14806 Cindywood
Houston, TX 77079


Mary Comeaux Crisanti
720 North Wind Terrace
Roscoell, GA 30075


Mary Craig Shaddock Jones
1427 Watkins Street
Lake Charles, LA 70601


Mary Craig Shaddock Jones
1427 Watkins Street
Lake Charles, LA 70601


Mary Debrow
6631 Ahekolo Cir
Diamondhead, MS 39525


Mary Edith Woosley
PO Box 6949
Lake Charles, LA 70606-6949


Mary Edith Woosley
PO Box 6949
Lake Charles, LA 70606-6949


Mary Ellen L Driskill Acct 670064013
1148 River Rd
Berwick, LA 70342

Mary Ferguson Pecarrere Est
Joseph Francis Pecarrere Sr Ex, Caro Pecarrere
Doughty Poa
444 Fox Trot Drive
Mansfield, LA 71052


Mary Hugh Scott
c/o Russell Scott III & Co LLC
5420 S Quebec St
Suite 200
Greenwood Villag, CO 80111


Mary Jane Gamble Acct 670067016
310 Cannon Ct
St Simons Island, GA 31522


Mary Jane S Anglin
7485 Shady Park Drive
Greenwell Springs, LA 70739


Mary Lawrence Godchaux
502 5Th Street
Abbeville, LA 70510


Mary Lois Mcilwain
1918 Sunset Blvd
Houston, TX 77005


Mary Lou Parr Merritt
224 38Th Street
New Orleans, LA 70124


Mary Lynn Ryan
1436 Ashland
Houston, TX 77008


Mary Nini Guidroz
1049 Shaw Dr
Morgan City, LA 70380

Mary Roberts Baldwin
11711 St Michaels Dr
Dallas, TX 75230


Mary Stare Wilkinson 1986 Trst
Mary Stare Wilkinson Tr
PO Box 429
Durham, CT 06422


Mary Welsch
2687 Kent Avenue
Greenfield, IA 50849


Matagorda B1 LP
PO Box 732292
Dallas, TX 75373-2292


Mathalee A Deville
611 B Fourth St
Morgan City, LA 70380


Matthew C Gilmore
6200 Ackel St # 526
Metairie, LA 70003


Matthew Jason Ambrose
105 Drude Drive
Ponchatoula, LA 70454


Maurice M De La Houssaye
1844 Forshey St
Metairie, LA 70001


Maxine Ferguson Davis
PO Box 927
Bentonville, AR 72712


Mayfield Corporation
c/o Goldston Oil Corporation
PO Box 570365
Houston, TX 77257-0365

Mckallip Ltd
c/o Jpmorgan Chase Bank Na
PO Box 99084
Ft. Worth, TX 76199-0084

Melanie B Bordelon
429 Arlington Drive
Metairie, LA 70001

Melanie M Orgeron
1536 Gaudet Drive
Marrero, LA 70072

Melanie W Usrey
2500 Marlin Court
Monroe, LA 71201

Melba Marie Martin Bruce
4000 N Labarre Road
Metairie, LA 70002

Melinda Jovita Cullen
601 Jefferson Suite 4000
Houston, TX 77002

Melissa Torres Killebrew
11439 Spring Creek Dr
Hammond, LA 70403

Melody Frickey
1031 Central Avenue
Westwego, LA 70094-5303

Melody Owens Eustis
31 Glen Cove Road
Arden, NC 28704

Melvin D Francis
13010 Vickery
Houston, TX 77039

Melvin Minnick
5507 Grace Point
Houston, TX 77048

Mercer Family Revocable Trust
Ronald & Patricia Mercer Trtee
1600 E 19Th St, Ste 103
Edmond, OK 73013

Meredith T Cullen
601 Jefferson Suite 4000
Houston, TX 77002

Merryvale Ltd Ptnshp
910 S Chapel St Suite 204
Newark, DE 19713

Mervil Morris Written
132 Moon St
Morgan City, LA 70380

Meryl B Alexander
15681 El Ranchitos Ave
Pride, LA 70770

Metcalfe Minerals LP
PO Box 670069
Dallas, TX 75367-0069

Methodist Church of Corning
901 Nodaway Street
Corning, IA 50841

Mhm Resources LP
PO Box 202656
Dallas, TX 75320-2656

Michael A Burke
217 Morris
Franklin, LA 70538

Michael A Camus
6827 Green Meadow Dr
Greenwell Spring, LA 70739

Michael Addison Porche
12200 Brookfield Club Dr
Roswell, GA 30075

Michael Emmet Henderson
2201 Pebble Beach Trail
Oxnard, CA 93036

Michael F Lawson
3200 W College
Roswell, NM 88201

Michael James Watts
10858 Tynewood Avenue
Baton Rouge, LA 70818

Michael John Frickey
3012 Pascal Drive
Marrero, LA 70072

Michael L Hudson
901 Iola St
Victoria, TX 77904

Michael Leblanc
19990 Wing Tip Road
Colorado Springs, CO 80908

Michael Lynn Vincent & Wife
Donna Murray Vincent
2430 Berrytown Rd S E
Meadville, MS 39653

Michael M Townsend
1318 Hwy 409
Slaughter, LA 70777

Michael Schenck
159 Columns Circle
Shelby, NC 28150

Michael W Duffy
4902 Cosby
Houston, TX 77021

Michel Emile Lanaux Trst
David F Edwards & Edward F Mar
201 St Charles Ave 51St Fl
New Orleans, LA 70170

Michele Frickey Julius
1232 Chipley St
Westwego, LA 70094

Midland Aog Partners Ltd
PO Box 793
Midland, TX 79702

Midwest Resources 94-1 Oil & Gas LP
PO Box 76
Elm Grove, WI 53122

Midwest Resources 97-1 Oil & Gas Income LP
PO Box 76
Elm Grove, WI 53122

Mike Murphy
10205 Royal Highlands Dr
Dallas, TX 75270

Milam Living 1997 Trust of 199
Milam & Brenda Driskill Milam
5301 Horseshoe Dr
Alexandria, LA 71302

Mildred B Heskett
Raymond R Parcon Poa
1633 Fordham Court
Naperville, IL 60565

Mildred B Rushing Wood
Lisa Rushing Magee, A.I.F.
11856 Spring Meadow Dr
Baton Rouge, LA 70818

Mildred Lee Slaughter
512 Berkshire Lane
Victoria, TX 77904

Mildred Marsalis
3175 S Ash St
Denver, CO 80222-7250

Mildred Rebstock Haas
1041 St Anne Street
Merrero, LA 70072

Mildred S Reynolds
30 Draper Dr
Brownsville, TX 78521

Milton O Brown
8320 Ne Highway 99
Vancouver, WA 98665

Mitchell L Hudson
1406 Gattlinburg
Pflugerville, TX 78660

Mittie Clarke Smith
822 24 1/2 Rd
Grand Junction, CO 81505

Mj Payne Resources LP
801 First Place
Tyler, TX 75702

Moco Inc
603 Northpark Drive Suite 100
Ridgeland, MS 39157

Mona Dantoni Marsden
6982 Rd 41
Mancos, CO 81328

Moore & Moore LLP
2920 Virginia
Houston, TX 77098

Morgan Pitre
402 Sugar Land St
Houma, LA 70364

Mosbacher USA Inc
712 Main Street Suite 2200
Houston, TX 77002-3290

Motivatit Seafood Co Inc
PO Box 134
Houma, LA 70361

Mph Production Co
Revenue Accounting
PO Box 2955
Victoria, TX 77902

Mrmb LLC
818 11Th Street
Boulder, CO 80302

Mrs Jean Clarke Skinner
460 Ridgeway
St Joseph, MI 49085

Mrs Loretta S Watts
13445 Joor Rd
Baton Rouge, LA 70818

Mrs R Bruce Johnston
801 First Place
Tyler, TX 75702

Murlene Givens Haase
615 Kelli St
Patterson, LA 70392

Murray Davis Mckallip
6807 Glen Ridge
Austin, TX 78731

Murray Stevens Cutbirth
717 N Mockingbird Way
Mustang, OK 73064

Myra L Toups Porter
11531 Stonepine Meadow Ct
Tomball, TX 77375-7640

Myron Burke
1817 Elm St
Morgan City, LA 70381

Myrtle D Martin
306 Sala Avenue
Westwego, LA 70094

Myrtle Minnick Comeaux
402 West Church Street
Delcamre, LA 70528

Myrvel L Sons
Gloria Nini Rosson Extr
627 Teche Rd
Morgan City, LA 70380

N R Broussard Landing Inc
25817 La Hwy 333
Abbeville, LA 70510

Nacis J Theriot
PO Box 808
Cut Off, LA 70345

Nalle Royalty Trst
Joseph Nalle Tr
3412 Locke Ln
Houston, TX 77027

Nan Garrett
PO Box 130444
Houston, TX 77219

Nancy A Bennett
4606 Russett Lane
Sugarland, TX 77479

Nancy A Pool
PO Box 4220
New Orleans, LA 70178

Nancy Anne Matthews
702 N Trahan Avenue
Kaplan, LA 70548

Nancy Browning Adams
16540 Stoney Burch Rd
Pride, LA 70770

Nancy Edith Shaddock Clements
4208 Lock Lane
Lake Charles, LA 70605

Nancy Edith Shaddock Clements
4208 Lock Lane
Lake Charles, LA 70605

Nancy G Treadwell
c/o Regions Bank-Nrre Ops
PO Box 11566
Birmingham, AL 35202

Nancy Mumme Carrizales
24338 Tucker House Lane
Katy, TX 77493

Nancy Noble Dunkley
13821 Elizabeth St
Thornton, CO 80602


Nancy Palma
1495 Mcguire Rd
League City, TX 77573


Nancy Smith Jarreau
20374 Greenwell Springs Rd
Greenwell Spring, LA 70739


Nancy Zoe Goldston Herpin
c/o Ngh Interests
5773 Woodway Dr #420
Houston, TX 77057-1501


Nathan Orgeron
123 W 107Th Place
Cut Off, LA 70345


Nathaniel P Phillips Jr
826 Union St
Suite 200
New Orleans, LA 70112


Ned W Arcement
502 Roble Real
San Antonio, TX 78258


Nell Rose Washington Augustus
12212 Mumford Dr
Baton Rouge, LA 70807


Nellie Marceaux Pierce
210 Eleazer Street
Abbeville, LA 70510


Newcastle Resources LLC
P.O. Box 9425
Tyler, TX 75711-9425

Newlin P Schenck Family Trst
Rachel S Schenck, Trustee & David Spangler
AIF
1351 Robinwood Rd
Covenant Village Apt B201
Gastonia, NC 28054


Nicholas J Landry
37 Grove Ave
St Augustine, FL 32084


Nicole Curole
17392 W Main St
Cut Off, LA 70345-4106


Nikolai C Yudin Revocable Trst
601 Jefferson, Suite 4000
Houston, TX 77002


Noelle L Leger
12741 Jamie Dr
Walker, LA 70785


Noemi Garrett Merrick, II
c/o Hill Trust Thomas Garrett Hill-Trustee
6044 South Pollard Parkway
Baton Rouge, LA 70808


Noemie Garrett Merrick, II
Santhin Trust Christine M Santhin-Trustee
12685 Brookshire Avenue
Baton Rouge, LA 70815


Norbert J Bruce
PO Box 936
Larose, LA 70373


Norman G Pullman
1338 Dulock Lane
Houston, TX 77055

Norman Mielziner
Ruth M Mielziner
146 Sydney Road
Holland, PA 18966

Norman Pierre Theriot
149 Nanna Drive
Larose, LA 70373

Nortex Corporation
1415 Louisiana Suite 3100
Houston, TX 77002

Nortex Corporation
1415 Louisiana Suite 3100
Houston, TX 77002

Norwood Richardson
12941 Gulf Fwy Suite 101
Houston, TX 77034

Oakland Agency Account
PO Box 5605
Shreveport, LA 71105

Octave H Deshotels III
PO Box 270
Kaplan, LA 70548

Old Lyme - Phoebe Griffin Noye Assoc Inc
2 Library Ln
Old Lyme, CT 06371

Oliver L Clarke III
1193 Kittiwake Circle
Sanibel, FL 33957-3605

Ollie Howell Pugh
PO Box 1898
Crowley, LA 70526

Orange Central LLC
PO Box 1183
Abingdon, MD 21009


Oristile Sons Jr
140 Cremo Ln
Patterson, LA 70392


Otis J Rulf
3103 Karen Dr
Morgan City, LA 70380


Ouida Davis
14690 Greenwell Springs Rd
Greenwell Spring, LA 70739


Ouida S Thomas
Pamela Saville Springall Grdn
1006 Emerald Ln
Magnolia, MS 39652


Oxy USA Inc
PO Box 841803
Dallas, TX 75284-1803


P K Roberts
1250 Ne Loop 410 #600
San Antonio, TX 78209


P&L Resources Ltd
5585 Caruth Haven Ln #301
Dallas, TX 75225-8157


Pagan Revocable Life Time Trust
PO Box 3706
Corpus Christi, TX 78463-3706


Palmer Long Company LLC
PO Box 1405
Boca Grande, FL 33921

Palmer R Long Jr
PO Box 1405
Boca Grande, FL 33921

Pamela A Bridwell
6225 Siguenza Dr
Pensacola, FL 32507

Pamela Ann Hardesty Cheshire
1987 Mccaleb Road
Montgomery, TX 77316

Pamela Buhler Ashford
12455 Fawnwood Drive
Walker, LA 70785

Pamela Chabert Ousley
3071 Golden Drive
Slidell, LA 70460

Pamela Fehlman Kimbrough
3944 S Ramsey Drive
Baton Rouge, LA 70808-1650

Pamela R Long Mccardell
PO Box 418
Woodsboro, MD 21798

Pamela Rust Long Wofford
PO Box 418
Woodsboro, MD 21798

Pamela Saville Springall
41 A Camino La Cueva
Glorieta, NM 87535

Paris J Theriot II
PO Box 67
Gonzales, LA 70707

Patrica Peoples
1120 Nasa Parkway Suite 305
Houston, TX 77058

Patricia A Perschall Loyacano
6009 Morton St
Metairie, LA 70003

Patricia Arcement Guidry
304 S Grafhill Dr
Mobile, AL 36606

Patricia Clarke Powers
180 Applewood Dr
Apt 113
Lawrenceville, GA 30046

Patricia Hosemann
4610 Lee Street
Lachary, LA 70791

Patricia M Jackson
2503 Mccallum Dr
Austin, TX 78703

Patricia M Redden
120 Azalea Lane
Lumberton, TX 77657

Patricia Obrien
1717 Kerlerec Street
New Orleans, LA 70116-1722

Patricia Rita Ory Ledet
1830 East Rosedown
Gonzales, LA 70737

Patricia Yvonne Betz Harrison
224 Mcgehee Drive
Baton Rouge, LA 70815

Patrick L Cheshire
1987 Mccaleb Road
Montgomery, TX 77316

Patrick P Bourgeois
9759 Springfield Road
Denham Springs, LA 70726


Patsy D Wythe
4964 S Fm 81
Runge, TX 78151-4110


Patsy Holland Mcgrew
738 E North Place
Amite, LA 70422


Patti Jo Gremillion Perkins
11744 Blackwater Road
Baker, LA 70714


Paul Abshire
11011 War Admiral Dr
Union, KY 47061


Paul Blaine Smith
10842 N Shoreline Ave
Baton Rouge, LA 70809


Paul Brent Gary
PO Box 213
Lottie, LA 70756


Paul Edward Brieger
5913 Flagstaff
Corpus Christie, TX 78414


Paul Edward Thompson
2153 Acadian Drive
Abbeville, LA 70510


Paul J Hebert And
Carolyn Angers Hebert
1313 W Pinhook Road
Lafayette, LA 70503

Paul Port
706 Highgrove Park
Houston, TX 77024

Paul Port
706 Highgrove Park
Houston, TX 77024

Paul V Hebert
PO Box 775748
Steamboat Springs, CO 80477

Paula F Stebbins
4430 Nelson Road
Lake Charles, LA 70605

Paula Huff
5892 Oxford-Meadowville Road
Gloster, MS 39638

Paula Properties LLC
PO Box 5819
Shreveport, LA 71135

Paula Smithh Phillips
17154 Wax Road
Greenwell Springs, LA 70739

Paulette Sons Wilson
7918 Jackie St
New Iberia, LA 70560

Pauline A Pegg
15412 Bodman Rd
Mt Orab, OH 45154

Pauline K Menefee Davis
PO Box 386
El Campo, TX 77437

Payne-Johnston Management Inc
801 First Place
Tyler, TX 75702

Pdg LLC
c/o Dr Paul D Golstein
1098 Carlyle Terrace
Highland Park, IL 60035


Pearl White
1306 Clover
Abbeville, LA 70510


Pearle Martin Sherwin
469 Lebanon Road
Laurel, MS 39440


Peggy Arcement Hebert
5838 Spring Crossing
San Antonio, TX 78247


Peggy Oufnack Heck
& Raymond Eugene Heck
7330 Lasalle Ave.
Baton Rouge, LA 70806


Peggy P Gordon
7889 Washington Ln
Greenwell Spring, LA 70739


Peggy Romero Baker
1006 Florence Ct
Morgan City, LA 70380


Peggy Smith Beard
412 Nalco Lane Ne
Brookhaven, MS 39601


Penn Resources Inc
Two Turtle Creek Village
3838 Oak Lawn Ste 1216
Dallas, TX 75219


Penny L Givens
1740 Laurel Lane
Brownsville, TX 78526

Percy J Leblanc
306 N Meyers Street
Abbeville, LA 70510


Peter Cook
5553 Huisache
Bellaire, TX 77401


Peter Hillyer Dupuy
2928 Prytania Street
New Orleans, LA 70115


Peter R Dejohn
14545 Peairs
Zachary, LA 70791


Peter R Vig
2828 Routh St Suite 500
Dallas, TX 75201


Peter U Prevost
3500 Somerset Dr
New Orleans, LA 70131


Petroleum International Inc
1840 East 15Th St
Tulsa, OK 74104


Pfi Oil & Gas Properties II
320 Osuna Road Ne Ste C-3
Albuquerque, NM 87107


Phantor Ltd
11 Greenway Plaza
Suite 535
Houston, TX 77046


Phil Granier
836 Holbrook Dr
Newport News, VA 23602

Philip J C Loret
9785 Oak Point Drive
Houston, TX 77055

Philip Thomas Abshire
St Martin Bank & Trust Co
100 Albertson Parkway
Broussard, LA 70518

Phillip A Wittmann
c/o Stone Pigman Walther, Wittmann &
Hutchinson
546 Carondelet
New Orleans, LA 70130

Phillip W St Romain
2233 21St Street
Lake Charles, LA 70601

Phillis Ender
809 Chula Vista St
Karnes City, TX 78118

Phyllis Cleo Stansell
1431 Avenue D
Graham, TX 76450

Pilot Oil & Gas Co
1900 Beaumont Dr
Baton Rouge, LA 70806

Pinkard White Jr
20020 La Hwy 35
Abbeville, LA 70510

Pj Morvant - Alexander
14 A Willman Street Se
Cutterville, MI 49548

Porche Land Company, LLC
c/o William M Porche
16955 J L Fairchild Rd
Greenwell Springs, LA 70739

Preston Burke Jr
J Po Morgan Chase Bank
PO Box 15
Franklin, LA 70538

Preston J St Romain III
3446 Ledoux Rd
Lake Charles, LA 70615

Qa Holdings LP
Black Diamond Resources
1401 Mckinney St Suite 2400
Houston, TX 77010

Qab Carried Wi LP
1401 Mckinney St., Suite 2400
Houston, TX 77010

Qac Carried Wi LP
1401 Mckinney St., Suite 2400
Houston, TX 77010

Quantum Resources A1 LP
1401 Mckinney St., Suite 2400
Houston, TX 77010

R & P Production
102 N College
Suite 301
Tyler, TX 75702

R Alene Rabensburg
8607 La Fonte
Houston, TX 77024

R L Bolin Properties Ltd
4245 Kemp Blvd #316
Wichita Falls, TX 76308

R P Howell Trust For Henry E
Blake, William D Blake, Trstee
PO Box 1447
Lake Charles, LA 70602


R P Howell Trust For Karlyn H
Ball, William D Blake, Trustee
PO Box 1447
Lake Charles, LA 70602


R P Howell Trust For William D
Blake, Henry E Blake Trstee
PO Box 1447
Lake Charles, LA 70602


Rachel Earles Brian LLC
603 Woodlawn St
Kilgore, TX 75662


Rachel M Sons Toups
Jp Morgan Chase Bank Trstee
St Rt 3 Box 870 (Ann St)
Morgan City, LA 70380


Rachelle Driskill Baker
1821 Filmore St
Morgan City, LA 70380


Rader Jackson
1010 Common St Suite 1800
New Orleans, LA 70112


Raj Energy Inc
PO Box 1099
Waller, TX 77484-1099


Raleigh D Pitre
158 West 107Th Street
Cut Off, LA 70345


Raleigh Terrebonne
139 E 74Th Street
Cutoff, LA 70345

Ralph E Ellis
Elaine Anderson Ellis
16119 Belle Brittang Ave
Baton Rouge, LA 70817


Rami Cherami
656 Shadowview Court
Turlock, CA 95382


Randall James St Romain
2935 Texas Eastern Rd
Ragley, LA 70657


Randall P Crenshaw
201 S Grayson
Newbern, TN 38059


Randy Campbell
413 E Reed St
Red Oak, IA 51566


Randy J Martin
325 Avennue C
Marrero, LA 70357


Ravco Properties Inc
Suite 540 Lb123
3102 Oak Lawn Ave
Dallas, TX 75219-4260


Ray C Fish Foundation
2001 Kirby Dr
Suite 1005
Houston, TX 77019


Ray Driskill
21560 St. Marie Dr
Denham Springs, LA 70726


Ray Taggart Chilton
314 Indian Bayou
Houston, TX 77057

Raymond Derouen
PO Box 792
Abbeville, LA 70510


Raymond Edward Thomas Jr
3834 S Post Oak Ave
New Orleans, LA 70131


Raymond L Mcbride
223 Woodside Lane
Dyerburgs, TN 38024


Rebecca Godchaux Revocable Tr
Box 305
Abbeville, LA 70511-0305


Rebecca Gremillion Brown
2730 Lucille Ave
Kodak, TN 37764-1874


Rebecca Louise Kinsey Trust
Norman V & Glenn Victor
Christopher Kinsey Co-Tr
401 Edwards St Suite 1805
Shreveport, LA 71101-3172


Rebecca Lynn Dungan Caldwell
1722 Vicksburg Drive
Sachse, TX 75048


Rebecca Lynn Theriot
9030 W Sahara Avenue #373
Las Vegas, NV 89117


Rebecca Margaret Porche
15647 Four Oaks
Pride, LA 70770


Rebecca Morgan
344 Aspen Dr
Frederick, CO 80530

Reef Partners Holding Co LLC
1901 N Central Expressway
Suite 300
Richardson, TX 75080-3609

Reh Family Ltd
3781 Willowick Rd
Houston, TX 77019

Remick Interests Ltd
336 S Congress #100
Austin, TX 78704

Rena J Cannon
7250 Shady Park Dr
Greenwell Spring, LA 70739

Rendezvous Minerals LLC
PO Box 86
Boulder, WY 82923

Republic Resources LLC
3303 Oakwell Court Suite 220
San Antonio, TX 78218

Rhonda Girouard
45316 Stringer Bridge Rd
St Amant, LA 70774

Rhonda Jean Cannon Causey
7250 Shady Park Dr
Greenwell Spring, LA 70739

Rice University
Attn: Oil/Gas Accounting-Ms91
PO Box 2666
Houston, TX 77252

Richard B Beard
5221 Pineforest Rd
Houston, TX 77056

Richard B Tucker
Denise Mclauglin Tucker
15810 Greensboro Ave
Greenwell Spring, LA 70739

Richard Bert Arcement
Rt 1 Box 108 C
Oak Dale, LA 71463

Richard Boorse
Martine H Boorse
215 Knapp Rd
Lansdale, PA 19446

Richard C Carney
Dolphia Forman Carney
PO Box 254
Coaldale, CO 81222

Richard Cook
4110 Marlborough Dr
Houston, TX 77092

Richard D Shaffett
Bonnie Arnold Shaffett
12717 Hooper Road
Baton Rouge, LA 70818

Richard L Dubbs
2110 Dundee Drive Sw
Decatur, AL 35603

Richard Louis Schilhab
3107 Southdown
Pearland, TX 77584

Richard P Weiss
2017 Pebble Creek Drive
Brandon, MS 39042

Richard Picard Weiss
c/o Stanley Donald,Donald & Gamble
1417 Trailwood Dr
Greenwood, MS 38701


Richard Shaffett
Dba Alpha Land Co Inc
12717 Hooper Road
Baton Rouge, LA 70818


Ricky Buhler
6932 Cypress St
West Monroe, LA 71291


Ricky Dean Slaughter
2414 N Quail Run Drive
Midland, MI 48642


Rip Miller Tr
Don Rip Miller Ttee
PO Box 161507
Austin, TX 78716-1507


Rita B Lanclos
PO Box 27
Franklin, LA 70538


Rita Faye Betz Jackson
3119 Spring Ridge Dr
Manvel, TX 77578


Rita Katherine Long
6536 Millstone Ave
Baton Rouge, LA 70808


Rivers E Walker Jr
12751 Whittington Dr #137
Houston, TX 77077

Rjb Minerals Ltd
c/o Lockhart & Mcallister LLC
2499 S Capital of Texas Hwy
Bldg A, Suite 107
Austin, TX 78746

Robert B Galt III
7901 Sw 53Rd Avenue
Miami, FL 33143

Robert B Mitchell Trst
Taylor D Henkel, Trustee
1300 Bay Area Blvd
Suite B275-1
Houston, TX 77058

Robert B Payne Jr
801 First Place
Tyler, TX 75702

Robert C Alford
Marion Simmons Alford
18332 S Mission Hills Ave
Baton Rouge, LA 70810

Robert E Eubanks
PO Box 1522
Midland, TX 79702-1522

Robert E Stalcup Jr
PO Box 40
Edroy, TX 78352-0040

Robert Edward Lee
PO Box 629
Larose, LA 70373

Robert Ellis Stockwell
8002 Ashdowne Court
Prospect, KY 40059

Robert G Perkins
Kent N Sterling Trustee
PO Box 147
Eastland, TX 76448

Robert H Bone & Wife
Wilma Ewing Bone
10032 S Tiger Bend Rd
Baton Rouge, LA 70816

Robert J & Virginia Young Trust
c/o Virginia Y Hebert Trustee
410 Monteigne Dr
Lafayette, LA 70506

Robert J Alario
PO Box 1668
Sugarland, TX 77496

Robert James Browning
9531 Watts Rd
Baton Rouge, LA 70811

Robert L Curole Jr
131 West 77Th Street
Cut Off, LA 70345

Robert L Purnell
12006 County Road 596
Angleton, TX 77515-8251

Robert L Williams
5550 N Yucca Rd
Paradise Valley, AZ 85253

Robert Ludwig Cullen
601 Jefferson Suite 4000
Houston, TX 77002

Robert Lyons
613 Alwick Road
West Islip, NY 11795

Robert Martin Jr
1633 Napoleon Drive
Alabaster, AL 35007


Robert Michael Farrell
1201 North Riedel
Fullerton, CA 92631


Robert Miller Tr
Robert Don Miller Ttee
608 Scurry St
Big Spring, TX 79720


Robert Mosbacher Jr
Robert E Mosbacher Trustee
PO Box 201678
Houston, TX 77216-1678


Robert Newton
226 Indian Trail
Chapel Hill, NC 27514


Robert O Gayle
1217 Eleventh St
Lake Charles, LA 70601


Robert R Phillips Jr
3112 Harvard Ct
Plano, TX 75093


Robert Sheridan
Dorothy S Sheridan
1212 N Lake Shore Dr #16-As
Chicago, IL 60610


Robert T Holleman
PO Box 51745
Lafayette, LA 70505


Robert Taylor
621 17Th Street #2105
Denver, CO 80293-2101

Robert Thomas Trust
Jean E Beard Tr c/o Bank One
Po Drawer 99084
Fort Worth, TX 76199-0084


Robert W Hastedt
PO Box 1052
Columbus, TX 78934-1052


Robert Weidenbacker
Partnership In Commendam
15468 Shady Acres Dr
Wadena, MN 56482


Robert Winstead Runion
46 Lewis Rd
Boerne, TX 78006


Robert Young Pagan Foundation
2715 Drexel Drive
Houston, TX 77027


Roberta B Zimmerman
3715 Ridgefield Rd
Lansing, MI 48906


Robin Frederick Whitten
23 St Lawrence St
Portland, ME 04101


Robin Jesclard Barbara
175 Ravan Avenue
Harahan, LA 70123


Robin Saville
PO Box 439
Hunt, TX 78024


Rockbottom Limited Partnership
PO Box 5244
Frisco, TX 75035

Roger A Robbins
4278 Fm 2933
Mckinney, TX 75071


Roger Glynn Rulf
1012 Dawn Dr
Morgan City, LA 70380


Roger H Ogden
460 Broadway St
New Orleans, LA 70118


Roger Martin
2629 Pin Oak Drive
Marrero, LA 70072


Roland Lawrence Abshire Jr
Bank One Trust Co Na
1404 S Saunders St
Aransas Pass, TX 78336


Ronald Anthony Bruney
4115 Hycrest St
Austin, TX 78759


Ronald Anthony Martin
1118 Central Ave
Westwego, LA 70094


Ronald E Beard
15831 Profit Avenue
Baton Rouge, LA 70817


Ronald E Lee Est
Ronald E Lee Jr Indpndnt Extr
1800 Post Oak Blvd
Suite 6130
Houston, TX 77056


Ronald J Bonadona
7274 False River Rd
Oscar, LA 70762

Ronald L Garon
17673 Cove Lane
Port Vincent, LA 70726

Ronald T Monsour and Pamela G Monsour
142 Rames Lane
Shreveport, LA 71105

Ronald Wayne Shaffer
Wanda F Young Shaffer
15713 Greenwell Springs Rd
Greenwell Spring, LA 70739

Ronnie Joseph Romero
PO Box 1711
Patterson, LA 70392

Rory Scott Mcfarland
1630 30Th St #253
Boulder, CO 80301

Rosa L Sons Miller
Nomineee
174 Jupiter St
Bayou Vista, LA 70380

Rose Ann Stansbury Williams
201 Glenwood Avenue
Morgan City, LA 70380

Rose Lou Talk Petermann
407 E Schubert
Fredericksburg, TX 78624

Rose Minnick Roberts
5251 Tavenor Lane
Houston, TX 77048

Rose Moritz
2289 Callis Road
Lebanon, TN 37090

Rosemary Alario Blackwell
PO Box 80013
Las Vegas, NV 89180

Rosemary Glover Lane
15738 Alford Drive
Greenwell Spring, LA 70739

Rosemary L Edwards
2259 Cr 4472
Warren, TX 77664

Rosemary Sharp
16 Trowbridge St Apt 41
Cambridge, MA 02138

Rosetta Larrieu
2525 O'Neal Lane #307
Baton Rouge, LA 70816

Roxana Bruney Sale
PO Box 1043
Paso Robles, CA 93447

Roxie Browning
7268 Sullivan Rd
Greenwell Spring, LA 70739

Roy H Donaldson Jr
fbo Richard W Washington David
2037 Crown Ridge Drive
Kerrville, TX 78028

Roy Martin & Jane Martin
PO Box 344
Golden Meadow, LA 70357

Roy Walter Cullen
601 Jefferson Suite 4000
Houston, TX 77002

Ruby B Martin
PO Box 316
Centerville, LA 70522

Ruby D Montet & Ned J Montet
425 Marie Antoinette Street
Lafayette, LA 70506

Ruby H Peterson
314 Harvard
Clovis, CA 93612

Ruby Renaud Gaudet
306 S Railroad Ave
Morgan City, LA 70380

Rudolph Charles Thorgeson III
18545 Village Way Court
Baton Rouge, LA 70817

Russell Francis
Joann Francis Natural Tutrix
4241 Francis St
Berwick, LA 70342

Russell R Hoard Jr
6344 Gen Haig St
New Orleans, LA 70117

Russell Wade Anderson
4524 Loftwood Dr
Owensboro, KY 42303

Russie Lynn Pierce
212 Eleazer Street
Abbeville, LA 70510

Ruth B Theriot
Partnership LP
42 Pirates Alley
New Iberia, LA 70560

Ruth C Austin
PO Box 171068
San Antonio, TX 78217


Ruth Renaud Pye
917 Sycamore St
Morgan City, LA 70380


Sabine Louisiana Royalty Trust
Southwest Bank, Escrow Agt and Trustee
PO Box 678600
Dallas, TX 75267-8600


Sagittarius LLC
Attn: John Sheldon Cpa
PO Box 70226
Mobile, AL 36670


Sam B Marcus
14902 Preston Rd
Ste 404 - Pmb534
Dallas, TX 75254-9105


Sam J Talbot
Marcy Muncy Talbot
PO Box 345
Shreveport, LA 71162


Sam M Schenck Jr
J Clint Newton Guardian
612 Peach St
Shelby, NC 28150


Samson Exploration LLC
PO Box 731705
Dallas, TX 75353-1705


Sandra Deshotels Reaux
800 Klaby Meaux Road
Kaplan, LA 70548

Sandra Douglas Gilstrap Trust
Sean Gilstrap, Trustee
2552 Avenue S
Santa Fe, TX 77510


Sandra Lynette L Scott
2608 Old Oaks Drive
Waco, TX 76710


Sandra Maxine Redman
c/o Jp Morgan Chase Bank
1204 East 960 South
Fruit Heights, UT 84037


Sandra Schenck Dedmon
c/o Jp Morgan Chase Bank
2001 Fairview Rd
Shelby, NC 28150


Sara B Downey
475 E Westminister Rd
Lake Forest, IL 60045


Sara Sinclair Okeefe
102 Wayside Rd W
Hopkins, MN 55343


Sara T Campbell
3691 Campbell Road
Clinton, WA 98236


Sarah Dixon Evans
Phillip M Evans
4212 Oak Knoll Dr
Carmichael, CA 95608


Sarah Guardia Emerson
1310 Hubbard St
Great Bend, KS 67530-4554


Sarah J Harper
PO Box 3483
Edmond, OK 73003-3483

Saul Stone
228 St Charles Ave Suite 1024
New Orleans, LA 70130-2651


Saville Hedden Inman
N4238 Pelsdorf Avenue
Granton, WI 54436


Schumacher Minerals Ltd
c/o Travis Property Mgmt
PO Box 56429
Houston, TX 77256-6429


Scott Edwards
405 Meadow Bend Dr
Friendswood, TX 77546


Sean Cullen Galvin
Custodian Acct
601 Jefferson Suite 4000
Houston, TX 77002


Sehoy Energy L P
333 Texas Street Suite 619
Shreveport, LA 71101-3679


Selpro One Company
603 North Park Dr Suite 100
Ridgeland, MS 39157-5209


Seymour Weiss Trust
fbo J Tully Weiss Bank One Trust Company
NA Trustee
PO Box 99084
Ft Worth, TX 76199-0084


Seymour Weiss Trust
fbo William Morris Weiss Bank One Tr Co NA
Trustee
PO Box 99084
Ft Worth, TX 76199-0084

Sg Interests Iv Ltd
100 Waugh Drive Suite 400
Houston, TX 77007


Sgs LLC
c/o Sandra G Schneider
4374 Summerfield Dr
Napa, CA 94558


Shannon Irene Hogan
675 North 3 East
Kaysville, UT 84037


Shareese A Duffy
14931 Camino Rancho
Houston, TX 77083


Sharon Bruney Plaisance
405 Southeast St
Morgan City, LA 70388


Sharon S Tiebout Tsutsui
2538 9Th Ave W
Seattle, WA 98119


Sharron M Jordan
PO Box 90
Lakeshore, MS 39558


Sheila Curole
PO Box 311
Cut Off, LA 70345


Sheila Marie Betz Holmes
9635 Glennsade Ave
Baton Rouge, LA 70814


Shelby R Cantrell
725 Lambuth Ln
Deer Park, TX 77536

Shelia H Alsup
5733 Hunter Ln
Tanner, AL 35671

Shelley A Curole Adams
137 E 58Th St
Cut Off, LA 70345

Shelly F Deshotels
1102 St John Street
Lafayette, LA 70501

Shelly Mae White
5627 Perrin Street
Lafitte, LA 70067

Shelton Smith
PO Box 2355
Vail, CO 81658

Shenita Bryant
1642 Fleishbein Street
Chula Vista, CA 91913

Shephard Family Living Trst
Vera I Shephard Tr
810 Marshall St
Paris, IL 61944

Sheri Ann Williams Kurtz
4814 18Th St
Bacliff, TX 77518

Sherry Clark
11931 Cedar Pass
Houston, TX 77077

Sherwood William Cox
Rosie L Cox
3812 Grand Key Drive
Orange Beach, AL 36561

Shirley A Guidry
John Russell Bows Trustee
R R 3 Box 945 F
Morgan City, LA 70380

Shirley A Williams
fbo William Morris Weiss
3565 Delaware #615
Beaumont, TX 77706

Shirley Ann Hebert Emmons
PO Box 1696
Larose, LA 70373

Shirley B Shaffer
14955 Greenwell Spring Rd
Greenwell Spring, LA 70739

Shirley E Rissmann
1024 S Cuyler St
Oak Park, IL 60304

Shirley Lee Prejean
PO Box 576
Larose, LA 70373

Shirley Letike Giroir
fbo Seymour Weiss, II, Bank
1147 Hwy 662
Morgan City, LA 70380

Shirley Mae Sons Rock
fbo Samuel J Weiss, Bank One
109 Rock Dr
Braxton, MS 39044

Shirley Sue Gayle Buck
14951 Forward Pass
San Antonio, TX 78248

Shoreline Southeast LLC
400 E Kaliste Saloom Rd
Suite 2600
Lafayette, LA 70508


Shoreline Southeast LLC
400 E Kaliste Saloom Rd
Suite 2600
Lafayette, LA 70508


Shreve Rodman Saville
Pamela Saville Springall Grdn
PO Box 98
Glorieta, NM 87535


Sidney Maurice Browning
6826 Sullivan Rd
Greenwell Spring, LA 70739


Sidney O Mygatt
202 Vista Del Mar
Los Gatos, CA 95030


Sidonie Evans Schmidt
1137 Jefferson Ave
New Orleans, LA 70115


Siegler Family Trust #1
Wells Fargo Bk Tx Succ-Ttee c/o Wells Fargo
Bk Tx Na
Trust Oil & Gas PO Box 5383
Denver, CO 80217


Siegler Non-Exempt Trust #2
Wells Fargo Bank, NA, c/o Wells Fargo Bk TX
NA
PO Box 5383
Denver, CO 80217


Silverado Oil & Gas LLP
PO Box 52308
Tulsa, OK 74152-0308

Silverstone Resources Inc
PO Box 41270
Reno, NV 89504


Simeon Edward Hayner
PO Box 559
Deerfield, IL 60015


Simon Weiss Properties L L C
PO Box 5578
Shreveport, LA 71135


Simon Weiss Properties LLC
PO Box 5369
Shreveport, LA 71135


Singer Bros
20 E 5Th Street St #1210
Dept 1063
Tulsa, OK 74182


Sisters of Charity of The Incarnate Word
Attn: Sister Elizabeth A Hayes
PO Box 230969
Houston, TX 77223-0969


Skye Properties Partnership
6020 Inwood Drive
Houston, TX 77057


Slack Properties L L C
PO Box 12186
Dallas, TX 75225-0186


Southern Methodist Univ Minera
Management 1
Smu Box 750193
Dallas, TX 75275-0193


Southfork Investments Inc
6513 Perkins Rd
Baton Rouge, LA 70808

Southwest Petroleum Co LP
D/B/A Southwest Petroleum Co
PO Box 702377
Dallas, TX 75370-2377


Southwest Petroleum Co LP
D/B/A Southwest Petroleum Co
PO Box 702377
Dallas, TX 75370-2377


Southwest Petroleum Company LP
D/B/A Southwest Petroleum Company
PO Box 702377
Dallas, TX 75370-2377


Spindletop Exploration Co Inc
PO Box 678548
Dallas, TX 75267-8548


Sports South Inc
PO Box 51367
Shreveport, LA 71135-1367


Squire Minerals Corporation
Flo Crady Vp/Treasurer
5115 Bayou Timber Lane
Houston, TX 77056-1401


St Mary Levee District
PO Box 2079
Morgan City, LA 70381


St Mary Parish School Board
PO Box 170
Centerville, LA 70522-0170


St Thomas High School Foundation
4500 Memorial
Houston, TX 77007


Stanley D Lawson
4312 Twinleaf Drive
Crowley, TX 76036

Stanley E Cheatham
7923 Tom Dr
Baton Rouge, LA 70806

Stanley Gold
Enid H Gold
7042 Dartbrook
Dallas, TX 75240

State of Louisiana Dept of Natural Resources
PO Box 2827
Baton Rouge, LA 70821-2827

State of Louisiana Dept of Natural Resources
PO Box 2827
Baton Rouge, LA 70821-2827

State of Louisiana Dept of Natural Resources
PO Box 2827
Baton Rouge, LA 70821-2827

State of Louisiana Dept of Natural Resources
PO Box 2827
Baton Rouge, LA 70821-2827

Stephanie D Dehart
2166 River Rd
Berwick, LA 70342

Stephanie Leblanc
1800 W 3Rd Apt 8
Kaplan, LA 70548

Stephanie Liese
1465 E 1050 N
Heber City, UT 84032

Stephany Bourgeios
2153 Carmel Valley
La Place, LA 70068

Stephen Craig Hunt
3003 Pope Rd
Zachary, LA 70791


Stephen D Sinclair
10374 Grant Dr
Eden Prairie, MN 55347


Stephen Gorham Shaddock
1220 Shell Beach Dr
Lake Charles, LA 70601


Stephen Gorham Shaddock
1220 Shell Beach Dr
Lake Charles, LA 70601


Stephen K Conroy
3803 Metairie Heights Av
Metairie, LA 70002


Stephen N Lawson
5014 Hialeah
Houston, TX 77092


Steve Edward Betz
17395 Deer Lake Ave.
Baton Rouge, LA 70816


Steve Ward
2951 Rue Dauphine
Baton Rouge, LA 70810


Steven Bock
c/o Harry Bock Tr
6019 Berkshire #200
Dallas, TX 75225


Steven Joseph Buhler
14678 Frenchtown Road
Greenwell Springs, LA 70739

Steven Murray Schneider
5634 Charlestown
Dallas, TX 75230


Strong Oil & Gas Ltd
Dune Properties
2380 Burnett Plaza
Fort Worth, TX 76102-6881


Stuart Clay Hudson
4810 Florence Street
Bellaire, TX 77401-5020


Succession of Toni Tridico Garafola,
Anthony Disedare, Independent Administrator
5185 Universal Dr
Greenwell Springs, LA 70739


Sue Bercegeay
1218 Teche Road
Morgan City, LA 70380


Sue D Slack; Attnys-In-Fact
Melissa C Glorioso / Rebecca C
Jackson / Walter H Chandler
4228 Fairfield Avenue
Shreveport, LA 71106


Sunnyside Resources Inc
PO Box 64906
Baton Rouge, LA 70896-4906


Susan A Clegg
1460 N Sandburg Terrace
Chicago, IL 60610-1536


Susan Arcement Welch
1804 Perry St
Vinton, LA 70668


Susan Dorsey White
2727 Revere #2101
Houston, TX 77098

Susan Gilchrist
7302 Pine Arrow Ct
Humble, TX 77346-3334


Susan Goldston Grantor Trust
Jpmorgan Chase Bank, Trustee
PO Box 2605
Fort Worth, TX 76113-2605


Susan Jesclard Gilchrist
7302 Pine Arrow Court
Kingwood, TX 77346-3334


Susan M Perschall Guarisco
209 Mulberry Dr
Metairie, LA 70005


Susan M Rankin
127 Appalachee Rd
Boothbay Harbor, ME 04538


Susan Marie St Romain Briggs
1914 Wilmax St
Lake Charles, LA 70605


Susan Mckallip Harp
PO Box 837
Sandpoint, ID 83864


Susan Payne Madole
801 First Place
Tyler, TX 75702


Susan Roberts Battarbee
105 Grace Ln
Terrell, TX 75160


Susan Scaff
1499 Mcguire Road
League City, TX 77573

Susan Scaff Trustee
Uw Marion Abshire fbo Randolph James
Abshier
1499 Mcguire Road
League City, TX 77573

Susan Schneider King
26024 Wax Rd
Denham Springs, LA 70726

Susan Sinclair Zmuda
16925 23Rd Ave Nw
Plymouth, MN 55447

Susan W Williams
U/W of Lydia Smith Conklin
1400 Philip Springs Lane
Spring, TX 77386

Susan Washauer Duplechain
6254 Overton Street
Baton Rouge, LA 70808

Susan Y Dulske
108 Cherokee Ln
San Antonio, TX 78232-2902

Susanne W Clark
301 E 48Th St
Apt 18B
New York, NY 10017

Susie Salter Polk
PO Box 722
Ruston, LA 71273

Suzanne Dupuy Phelps
3718 Camp St
New Orleans, LA 70115

Suzanne W Cain
16421 Alford Dr
Greenwell Springs, LA 70739

Suzanne Wilkins Kearney
6334 Prytania St
New Orleans, LA 70118


Sylvia Breaux
4208 Francis St
Berwick, LA 70342


Sylvia Browning Carroll
20661 Greenwell Springs Rd
Greenwell Spring, LA 70739


Sylvia Olivier Brabits
1610 Springdale St
Longview, TX 75604


T C Craighead and Company
PO Box 576
Ardmore, OK 73402-0576


T King Tomlinson Jr
286 El Camino Real
Port Lavaca, TX 77979


Tami Chabert Armistead
30439 Woodland Drive
Lacombe, LA 70445


Tammy Jonette Lesage
1176 Athlone Way
Ormond Beach, FL 32174


Tammy Orgeron Boudoin
174 W 103Rd St
Cut Off, LA 70345


Tawana Thomas
PO Box 791320
New Orleans, LA 70179

Taylor L Caffery
1314 Westmoreland Drive
Baton Rouge, LA 70806

Terrell Rodney Browning
14246 Greenwell Springs Rd
Greenwell Spring, LA 70739

Terrell Woosley
PO Box 30172
Lumberton, TX 77657

Terrell Woosley III
PO Box 30172
Lumberton, TX 77657

Terrence Morris
35 Huffman Ave Apt #3
Dayton, OH 45403

Terry & Gail Enterprise Inc
PO Box 730
Golden Meadow, LA 70357

Terry B Grandstaff
PO Box 1033
Roseburg, OR 97470

Terry B Hebert
6004 Melcroft Ct
Glen Allen, VA 23059

Terry Curole
PO Box 1124
Scott, LA 70583

Terry Driskill
930 Tulip Grove
Hermitage, TN 37076

Terry Fluke LLC
2900 Gateway South Road
Gallatin Gateway, MT 59730

Terry Joseph Latiolais &
Wife Cheryl Latiolais
1020 Bayou Bend
Breaux Bridge, LA 70517

Terry P Burke
1810 Lynn Dr
Franklin, LA 70538

Terry Ray Thibodeaux
Phyllis Buie Thibodeaux
18338 Bellingrath Lakes Ave
Greenwell Spring, LA 70739

Terrylin G Neale
1201 Mcduffie St #127
Houston, TX 77019

Texana Resources Partners Ltd
815 Walker St. Suite 1650
Houston, TX 77002

Texas Scottish Rite Hospital For Crippled
Children
Attn: Controller
PO Box 199300
Dallas, TX 75219-9300

The Alisa Erin O'Leary
1953A Trust
600 Jefferson Suite 350
Houston, TX 77002

The B C and M J Duffie Living Trust
John C Duffie and Andrea L Tanner Co-Trstees
550 Post Oak Blvd
Suite 580
Houston, TX 77027

The Bayou Country Trst
George W Schneider Jr Tr
PO Box 458
Madisonville, LA 70447


The Booth-Bricker Fund
826 Union St Ste 300
New Orleans, LA 70112


The Brown Foundation Inc
Attn Jib Accounting
PO Box 130646
Houston, TX 77219-0646


The Chapin School Ltd
100 East End Ave
New York, NY 10028


The Charles W Boyce Residuary
Tr, Rosemary D Boyce,Trustee
15658 Cumana Dr
Corpus Christi, TX 78418


The Comite Gas Plant LLC
5725 Commonwealth Blvd
Sugar Land, TX 77479


The Estate of John A Scott
John J Scott II-Executor
6195 Mountainwell Dr
Roswell, GA 30075


The George R Brown Partnership LP
PO Box 4346
Dept 628
Houston, TX 77210-4346


The Harry Holmes Cullen Jr
1953A Trust c/o Legacy Trust
600 Jefferson Suite 350
Houston, TX 77002

The Jane J Oliver 1992 Trust
Phillip Hirsch, Trustee
2001 Talmage Rd
Ukiah, CA 95482

The Joe W and Dorothy Dorsett Foundation
320 Hammond Hwy Suite 500
Metairie, LA 70005

The Katherine Cullen 1953A Tr
c/o Legacy Trust Co
600 Jefferson Suite 350
Houston, TX 77002

The Lavies Partnership
c/o Mrs Millie Kreutz
244 Westwood Drive
Mandeville, LA 70471

The Louisiana Land & Exploration Oil Royalty
22295 Network Place
Chicago, IL 60673-1222

The Louisiana Land & Exploration Oil Royalty
22295 Network Place
Chicago, IL 60673-1222

The Martha Katherine Long
1953A Trust
601 Jefferson Suite 4000
Houston, TX 77002

The Reserve Petroleum Company
6801 N Broadway Suite 300
Oklahoma City, OK 73116

The Seafood Shed Inc
PO Box 206
Golden Meadow, LA 70357

The Seb Trust
PO Box 5244
Frisco, TX 75035-5244

The Snead 2000 Revocable Trust
Mark & Ginger Snead Co-Trustee
6528 D-1 E 101 St - Suite 443
Tulsa, OK 74133-8754


The Taurus Corporation
c/o Robert B Payne Jr
PO Box 1477
Little Elm, TX 75068


Thelma Adams Griffin
141 Vicks Lane
Golden Meadow, LA 70357


Theresa Lee Buhler Tr
c/o Chas L & Linda Buhler
4054 Hwy 63
Clinton, LA 70722


Theresa Polk Godchaux Payne
502 5Th Street
Abbeville, LA 70510


Theresa V Dautreuil
5641 Hearthstone Lane
Brentwood, TN 37027


Thomas & Kyra Natho And
Jim & Donna Z Natho
1059 Cr 107
Runge, TX 78151


Thomas A Natho and Jim P Natho
Rt 2 Box 47
Runge, TX 78151


Thomas A Wilson Jr
12714 Milldale Rd
Zachary, LA 70791

Thomas D Akins
Linda H Akins
9267 Eagle Court Dr
Denham Springs, LA 70706


Thomas Dean
PO Box 382
Colfax, LA 71417-0382


Thomas F Whited
Blanco-D Trust
12214 Gaylawood Dr
Houston, TX 77066


Thomas H Brown
19506 Remington Manor Street
Spring, TX 77379


Thomas H Gayle
PO Box 405
Lake Charles, LA 70602-0405


Thomas I Alexander Iv
3733 Westheimer Rd I-675
Houston, TX 77027


Thomas J Humphries Iv
Henrietta W Humphries
4609 Redwood Ct
Irving, TX 75038-6309


Thomas J Rissmann
18761 W Ash Drive
Lake Villa, IL 60046


Thomas John Rodi Most Reverend Archbishop
of Mobile Alabama
PO Box 1966
Mobile, AL 36633


Thomas L Mahfouz
584 Fairview Dr
Berwick, LA 70342

Thomas M Smith
22223 Meadowrock
Spring, TX 77389

Thomas M Weiss
4 May St
Colorado Springs, CO 80906

Thomas Peter Lee Jr
PO Box 131311
Houston, TX 77219

Thomas R Swayze III Trust
c/o Lynden Clay Swayze Trstee
325 Eleonore Street
New Orleans, LA 70115

Thomas Sinclair
16925 23Rd Avenue N
Plymouth, MN 55447

Thomas W Mccollough
40 Windsor Dr
Conroe, TX 77304

Thompson Brown & Phillips LLC
400 Bordeaux Court
Madisonville, LA 70447-9350

Tim F Purnell
438 Savannah Dr
San Antonio, TX 78213-3446

Timothy J Williams
5010 Bayouside Drive
Chauvin, LA 70344

Timothy R Buhler
2135 Stonewood Dr
Baton Rouge, LA 70816

Tina Chabert Lemoine
400 Dockside Drive
Slidell, LA 70641

Tina Hanson Mccarthy
11611 Oak Shadows Ln
Houston, TX 77024

Tommy Jeff Strain
15800 Greensboro
Greenwell Spring, LA 70739

Tommy R Isbell
2104 Berkeley Drive
Wichita Falls, TX 76308

Toni Lynn Williams Adams
PO Box 2093
Morgan City, LA 70381

Toni W Adams
PO Box 2093
Morgan City, LA 70381

Tower Energy Co LLC
641 West Prien Lake Road
Lake Charles, LA 70629

Tracey J Peterson
511 8Th St
Morgan City, LA 70380

Tracy Lambert
645 Pailet St
Westwego, LA 70094

Travis J Raab
1502 S Jackson
San Angelo, TX 76901

Travis Jay Chaka
Tanya Lynette Chaka
PO Box 8
Boling, TX 77420


Traylor Family Ltd
Attn: Legacy Trust Company
600 Jefferson Suite 350
Houston, TX 77002


Trilobite Inc
800 North Shoreline Blvd
Suite 900-South
Corpus Christi, TX 78401


Troy M Driskill
508 Greenwood St
Morgan City, LA 70380


Trunk Bay Royalty Partners Ltd
P.O. Box 671099
Dallas, TX 75367-1099


Turnberry Inc
2216 Devonshire
Houston, TX 77019


Tuscaloosa Interests Inc
1933 Wooddale Blvd Ste E
Baton Rouge, LA 70805


Tyner Resources LLC
6734 Ashmore Dr
Houston, TX 77069


United States Treasury - Irs
F/A/O Edward Robinson Et Ux
PO Box 105404
Atlanta, GA 30348-5404

Urbin V Martin
Joyce S Martin
11955 King Richard Dr
Baton Rouge, LA 70815


Vague Partners LP
708 West Market Street
West Chester, PA 19382


Valerie Pike Launey
B A Powell & J W Gibson Ttees
340 Ratcliff Ln
Franklin, LA 70538


Velma Jo Collier
39 Valley Meadows Dr
Greenbrier, AR 72058


Venable Royalty Ltd
Richard A Rogers Managing Prtnr
PO Box 171
Tyler, TX 75710-0171


Verlin Rulf Lacoste
Wells Fargo Bk Tx Succ-Ttee
2607 N 6Th St
Morgan City, LA 70380


Vermilion Exploration Co
Wells Fargo Bk Tx Succ-Ttee
1409 Kirkman Street
Lake Charles, LA 70601


Verna Cheramie Theriot
124 Marshland Street
Golden Meadow, LA 70357


Vernon F Taylor III
c/o Bank of America N H36A Investment
Manager
PO Box 830308
Dallas, TX 75283-0308

Vernon Ray Browning
c/o George R Browning, Poa
12904 E 590 Rd
Inola, OK 74036

Vernon Taylor U/I Dtd 12/27/37 F/B/O James C
Taylor
Bank of America Na Co-Trustee
PO Box 840738
Dallas, TX 75284-0738

Vickie Goodloe Swaney
c/o Jewell Goodloe Mansell
9301 Mountain Shade Dr
Chatanooga, TN 37421

Victor Joseph Lafont
536 West 7Th Street
Thibodeaux, LA 70301

Victoria M Christenberry
Joell Bowab Escude Poa
PO Box 2274
Ridgeland, MS 39158

Vincent Dantoni Trst fbo Mona
Farmers National Co Agent Oil & Gas Dept
PO Box 3480
Omaha, NE 68103-0480

Vincent D'Antoni Trust
fbo Linda Blicharz Farmers National Co Agent
PO Box 3480
Omaha, NE 68103-0480

Vincent Paul Ory
P.O. Box 168
Lisbon, LA 71048

Violet Hardtner Howell
PO Box 1447
Lake Charles, LA 70602-1447

Virginia Bartholomay
25439 Saint Marys Rd
Mettawa, IL 60048-9654


Virginia Browning Womack
3750 Nesom Road
Clinton, LA 70722


Virginia Rebstock Loupe
225 Industrial Park Road
Larose, LA 70373-3905


Vivian Rebstock Friouyx
P.O. Box 185
Golden Meadow, LA 70357


W Craig Plumhoff
6146 Lynbrook Dr
Houston, TX 77057


W J Goldston Residuary Trust For Allan
Goldston King
JPMorgan Chase Bank, Trustee
PO Box 2605
Fort Worth, TX 76113-2605


W J Goldston Residuary Trust For David
Russell King
JPMorgan Chase Bank, Trustee
PO Box 2605
Fort Worth, TX 76113-2605


W J Goldston Residuary Trust For Duane
Hadley King
JPMorgan Chase Bank, Trustee
PO Box 2605
Fort Worth, TX 76113-2605


W J Goldston Residuary Trust For Gwendolyn
Carlisle King Kinney
JPMorgan Chase Bank, Trustee
PO Box 2605
Fort Worth, TX 76113-2605

W L Hernstadt 1937 Trust
c/o Deutsche Bank NA Turstee
345 Park Avenue
Mail Stop NYC 20-0103
New York, NY 10154


W V Adams Jr
2436 Rhododendron
Baton Rouge, LA 70808


Wade P Koehl
PO Box 1581
Cypress, TX 77433


Wagner Oil Company
500 Commerce
Suite 600
Fort Worth, TX 76102


Wallace Augustus
6659 Finch Rd
Memphis, TN 38141


Wallace E Heck Jr
5415 Choctaw Drive
Baton Rouge, LA 70805


Walter J Oliphant
Marjorie J Oliphant Poa
3320 Devonshire Way
Palm Beach Gardens, FL 33418


Walter Milton Levy
5315 Rock Cliff Place
Dallas, TX 75209


Walter W Schorre
622 Westwood
San Antonio, TX 78212

Walther Exemption Trust
Marion C Lifsey Tr
2377 Little Brooke Dr
Atlanta, GA 30338

Wanda Lynn & Eugene Mcelvaney
Wanda Lynn & Eugene Mcelvaney
200 W 1St St Ste 859
Petroleum Bldg
Roswell, NM 88203

Wanda Terrebonne Cheramie
PO Box 541
Golden Meadow, LA 70357

Warren J Davis Sr
7303 Frontier Drive
Greenwell Spring, LA 70739

Wayne Woods Builders Inc
3374 Deborah Drive
Monroe, LA 71201

Wells Resources Inc
PO Box 547
Clifton, TX 76634-0547

Wendy D Cunningham
1305 Royal Lane
Cisco, TX 76437

White Star Energy Inc
PO Box 51108
Midland, TX 79710

Whitney James Matthews
9306 La 82 North
Abbeville, LA 70510

Wieting-Benson Irrevocable Royalty Trust
Harry P Stinespring, Trustee
269 North Bay Court
Lake Barrington, IL 60010

Wilbanks Reserve Corporation
450 E 17Th Avenue
Suite 220
Denver, CO 80203

Wilbur A Boudreaux
Box 471
Berwick, LA 70342

Wilbur Sons
Piro & Lily Pc
106 Cremo Ln
Patterson, LA 70392

Wilcox 1992 Acquisition Fund L
5220 Hollywood Avenue
Shreveport, LA 71109

Wilhelmina E Robertson
601 Jefferson Suite 4000
Houston, TX 77002

Wilhemina Thorgeson Lester
124 Wells Court
Canton, MS 39046

William A Loe, Sr
PO Box 458
Jonesboro, LA 71251

William A Wilkins Jr
544 Octavia St
New Orleans, LA 70115

William B Sterling
1205 N Michillinda Ave
Pasadena, CA 91107

William B Weiss
952 Osage Ave
Manitou Springs, CO 80829

William B Wilson
1360 Cedar Cove Rd
Camden, SC 29020


William Burton Lawton
641 West Prien Lake Rd
Lake Charles, LA 70601-8315


William C Chisholm Jr
Rebecca Ann Parsons Chisholm
6120 Sevenoaks
Baton Rouge, LA 70806


William C Corbett Jr Land Trust
Luella Mangum and Betty Fischer Co-Trustee
2281 Waterford Grace
New Braunfels, TX 78130


William D Blake
PO Box 1447
Lake Charles, LA 70602


William E Edwards
2125 North Woodchase Court
Baton Rouge, LA 70808


William E Shaddock Jr
1451 Shell Beach Dr
Lake Charles, LA 70601-5655


William E Shaddock Jr
1451 Shell Beach Dr
Lake Charles, LA 70601-5655


William Earl Gipson Jr
PO Box 471628
Fort Worth, TX 76147


William Evert Andrau Trust #1
E W Andrau J P Andrau & M A Feldmeir
Trustees
PO Box 55730
Houston, TX 77255

William F Hartnett Jr
841 Country Club Lane
Northbrook, IL 60062

William Gedge Gayle Jr
227 Helios Avenue
Metairie, LA 77005-3754

William H and Faye D Samsel
6907 Rufus
Austin, TX 78752

William H Van Duzee
Mary Catherine Huckaby, Van Duzee
5825 Chandler Dr
Baton Rouge, LA 70808-5013

William J & Anna Theriot
7824 Brett Place
Baton Rouge, LA 70818

William J Natho
711 Josephine
Yoakum, TX 77995

William J Palmer Tr Share For David Kerr
Palmer
Bank of The Ozarks c/o Trust Dept
PO Box 168
Shelby, NC 28151-0168

William J Rissmann
4694 Old Kent Road
Deep Haven, MN 55331

William Joseph Mcferrin Jr
10618 Hill Pointe Ave
Baton Rouge, LA 70810

William Mayfield Porche
16955 Jl Fairchild Rd
Greenwell Spring, LA 70739

William Miller Tr
William Talbot Miller Ttee
11618 Blalock Ln
Houston, TX 77024


William Norman Lesage
2800 Gill Rd
Mobile, AL 36605


William Owen Flowers Jr
7622 Sullivan Rd
Baton Rouge, LA 70818


William Peter Martin
PO Box 217
Westwego, LA 70096-0217


William R Mullins III
7660 Boyce Drive
Baton Rouge, LA 70809


William S Talk Estate
Florence Talk Ind Executrix
1312 Ridgewood Terrace
Arlington, TX 76012


William Stephen Childress
94 Bank St
New York, NY 10014-2108


William Stephen Childress
94 Bank St
New York, NY 10014-2108


William T Bartholomay
c/o Bank of America Na
PO Box 830308
Dallas, TX 75283-0308


Willis P Duffy Jr
14108 Imperial Wood Lane
Rosharon, TX 77583

Willis Weber Gayle Jr
1818 Bank Street
Lake Charles, LA 70601


Wilma F Willert
15806 Oleta Lane
Sugarland, TX 77498


Wilson Gordon Saville II
c/o Barret & Company
42 Weybosset St
Providence, RI 02903


Windell A Curole
PO Box 158
Cut Off, LA 70345


Winnie L Sons Hinkle
PO Box 922
Berwick, LA 70342


Wm B Wood III
PO Box 449
Conroe, TX 77305


Wm E Andrau, Deceased
Nancy & Evert Andrau Co-Admin, c/o Frank R
Parish
440 Louisiana, Suite 1400
Houston, TX 77002


Wm K Mclevaney Family Trust
Wm K Mcelvaney & Francis O Mcelvaney Co-
Trustee
12367 Montego Plaza
Dallas, TX 75230


Woody Carl White
James & Charles Skelton Co Ind
PO Box 404
Morgan City, LA 70380

Wynston L Estis
1221 Williamson Street
Madison, WI 53703

Yolanda M Catherine Loret
2741 Brightside Dr
Baton Rouge, LA 70820

Z Patricia Miller Habbit
5721 Burning Tree Dr
El Paso, TX 79912

Zelda Sons Fromenthal
2731 4Th St
Berwick, LA 70342

Zenobia Rebstock Alario
502 2Nd St
Westwego, LA 70094

Zoea Bernard Burch
PO Box 643
Apalachicola, FL 32329

## **Shareholders**

Aai Bluemountain Fund Plc
Beaux Lane House
Mercer Street Lower
Dublin
Ireland

Alan Bell
10222 Daria Dr
Dallas, TX 75229-6628

Alan D Bell
10222 Daria Dr
Dallas, TX 75229-6628

Ast Exchange Agent #13280
Dune Energy
6201 15Th Avenue
Brooklyn, NY 11219-5411

Ast Exchange Agent #13483
Dune Energy
6201 15Th Avenue
Brooklyn, NY 11219-5411

Ast Exchange Agent #16323
Dune Energy
6201 15Th Avenue
Brooklyn, NY 11219-5411

Barbara A Shea
351 East 61St St Apt 5B
New York, NY 10065

Bernard Mckeon & Rose Mckeon
Stadbally East
Galway
Ireland

Blake Selig
1100 Spring Street
Suite 550
Atlanta, GA 30309-2857

Blue Mount Credit Alternatives Master Fund
LP
Attn Blair Smith
280 Park Ave 12th Floor
New York, NY 11017

Bluemountain Credit Opportunities Master
Fund I LP
Attn Blair Smith
280 Park Ave 12th Floor
New York, NY 10017

Bluemountain Distressed Master Fund LP
Attn Blair Smith
280 Park Ave 12th Floor
New York, NY 10017

Bluemountain Kicking Horse Fund LP
Attn Blair Smith
280 Park Ave 12th Floor
New York, NY 10017

Bluemountain Long/Short Credit Master Fund
LP
Attn Blair Smith
280 Park Ave 12th Floor
New York, NY 10017

Bluemountain Strategic Credit Master Fund LP
Attn Blair Smith
280 Park Ave 12th Floor
New York, NY 10017

Bluemountain Timerberline Ltd
Attn Blair Smith
280 Park Ave 12th Floor
New York, NY 10017

Brian Horsfield
2000 North Ct St #5-G
Fairfield, IA 52556-2005

Bruce A Williams
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Bruce Benton
20161 Delita Drive
Woodland Hills, CA 91364-3521

Canaccord Financial Ltd
Attn Securities Services
2200 609 Granville Street
Vancouver, BC V7Y 1H2
Canada

Cede & Co (Fast Account)
PO Box 20
Bowling Green Station
New York, NY 10004

Charlene Marie
10 Mission Dr
Petaluma, CA 94952-5239

Compton Family Trust
24746 Calvert St
Woodland Hills, CA 91367-1019

Daniel Dy
5605 West Bluff
P.O.Box 275
Olcott, NY 14126-0275

David Lewis
210 Wells Fargo Drive Apt #1515
Houston, TX 77090-4033

Debbie Mayfield
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Deborah A Mayfield
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Delia T Quintero
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Deutsche Bank Securities Inc
5022 Gate Parkway
Building 100
Jacksonville, FL 32256-7047

Douglas E Sellers
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Douglas Sellers
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002-5314

Dundee Securities Corporation
Tr For Michael Cooper
20 Queen Street W
4th Floor
Toronto, ON M5H 3R3
Canada

Dune Energy Rsp (Post-Reverse)
See Company 17426
811 Louisiana Street, Suite 2300
Houston, TX 77002

Dune Energy Treasury Account
Book Entry Only!!!!
811 Louisiana Street, Suite 2300
Houston, TX 77002

Eileen Cinque
34917 Staccato Street
Palm Desert, CA 92211-3083

Elaine Falkenstein
23951 Towish Dr
Corona, CA 92883-9393

Emma Ghalayini
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002-5314

Emma I Ghalayini
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Eno J Dantin Jr
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Floresta Investments Limited
PO Box 51
57 Bath St
St Heller, JERSEY JE4 0XP
United Kingdom

Frances Calello-Labiak
714 Franklin Ave.
Nutley, NJ 07110-1212

Frances Eddy
22 Paddock Dr
Warwick , WK 4
Bermuda

Frank Lagrassa A C F
James Lagrassa Utma Ny
PO Box 2236
Amagansett, NY 11930-2236

Freddie D Bates &
Jerry Bates Jt Ten
1508 Auburn Dr
Longview, TX 75601-3506089

Gary May
11733 Johnson Rd
Leander, TX 78641-5804

Gary Terranova
3806 Northshore Dr
Montgomery, TX 77356-6039


Gmp Securities LP
145 King St West #300
Toronto, ON M5H 1J8
Canada


Henry Clark
PO Box 1231
Fairfield, IA 52556-0021


High Ridge Ltd
c/o Strategic Value Partners
100 W Putnam Ave
Greenwich, CT 06830-5361


Highbridge International LLC
Attn: Chris Casale
40 West 57Th Street 32nd Fl
New York, NY 10019-4001


Itera Holdings Bv
9995 Gate Parkway North Ste 400
Jacksonville, FL 32246-1898


Jack A Adams Jr
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002


Jack Adams
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002-5314


James Investments Inc
15531 Kuykendahl,Suite 355
Houston, TX 77090-3649

Janelle Concepcion
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Janelle Heallen
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Jeffrey Burde
2512 Green Park Akasaka
5-2-10 Akasaka Minato-Ku
Tokyo,  107
Japan

Jennifer Cardwell
28514 Spice Berry Dr
Katy, TX 77494-3216

Jennifer Louise Steward
P.O. Box 443
San Anselmo, CA 94979

Jerry W Miller
680 Tommy Campbell Rd
Dry Creek, LA 70637-3205

Jessica Fernandez
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Jobeth Hines
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

John Findra
11 Hanford Place
Tarrytown, NY 10591-3101

Joseph Dennis
28107 Gadwall Dr
Katy, TX 77494-8353

Joshua Kurzban
43 Murray Hill Road
Scarsdale, NY 10583-3418

Kellie Hightower
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Kelly S Abbott
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002-5314

Kevin Furman
208 Bedford I
West Palm Beach, FL 33417-2249

Laura A Silva
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Laura Silva
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Laurie Day
7055 Sw Ivy Lane Apt 2
Portland, OR 97225-1151

Lorraine C Straits
328 Ponce De Leon Ave
Venice, FL 34285-2334

Ludmila Talbot
Pmb 1033, P.O. Box 9011
Calexico, CA 92232-9011

M Ryan Mcferon
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Mardi Gras Ltd
c/o Strategic Value Partners LLC
100 W Putnam Ave
Greenwich, CT 06830-5361

Marshall Dennen
PO Box 2462
Fairfield, IA 52556-0042

Marshall Wolf
Box 730 Station A
Toronto, ON M5W 1G2
Canada

Matthew C Forrester
4306 Walhill Lane
Austin, TX 78759-8036

Meghan Kaden
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Michael J Gaido Jr
Box 3130
Galveston, TX 77552-0130

Nancy Wing
1657 Huntington Dr Apt C208
Duarte, CA 91010-3874

Noemi Montelongo
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Pandora Select Partners LP
3033 Excelsior Boulevard Suite 300
Minneapolis, MN 55416-4675

Paul Vogel
5 Boulder Field Rd
Califon, NJ 07830-4152

Pershing LLC fbo Robert Slanovits Sep
1815 Polo Court
Hoover, AL 35226-3365

Randy Howell
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Richard M Cohen
100 East Hartsdale Ave #61E
Hartsdale, NY 10530-3207

Rick Mourglia
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Robert Friedland
380 S San Rafael Ave
Pasadena, CA 91105-1526

Ronald Holman & Linda Holman Co-Ttees of
The Holman Family Trust
U/A UTD 09/13/96
9516 Baden St
Chatsworth, CA 91311-2619

Rosemary Garcia-Segovia
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002-5314

Rosemary Segovia
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002


Sam Kunianski
769 27Th St
Manhattan Beach, CA


Simplon International Limited
154 East 53Rd St
New York, NY 10022-5243


Simplon Partners L P
45 Rockefeller Plaza Suite 2109
New York, NY 10111


Stephanie Sullivan
5001 Longshadow
Dickinson, TX 77539-6736


Steve Antebi
10550 Fontenelle Way
Los Angeles, CA 90077-1901


Steve Marshall
305 Oak Springs Drive Apt 304
Warrenton, VA 20186-2173


Steven Barrenchea
127 Breaker Lane
Stratford, CT 06615-7566


Strategic Value Special Situations Fund
100 W Putnam Ave
Greenwich, CT 06830


Stuart Smithson
5 Tithebarn Place
Poulton
Blackpool,  FY6 7BZ
United Kingdom

Tpg Global, LLC
301 Commerce Street, Suite 3300
Fort Worth, TX 76102


Tpg Opportunity Fund I L P
c/o Tpg Special Situations Partners
345 California Street Ste 3300
San Francisco, CA 94104


Tpg Opportunity Fund III L P
c/o Tpg Special Situations Partners
345 California Street Ste 3300
San Francisco, CA 94104


Virginia and Lyndel Scheer
2378 Greene 125 Rd
Paragould, AR 72450-9016


West Face Long Term Opportunities Global
Master LP
c/o West Face Capital Inc
2 Bloor Street East Suite 3000
Toronto, ON L1H 8S9
Canada


Whitebox Credit Arbitrage Partners LP
3033 Excelsior Boulevard Suite 300
Minneapolis, MN 55416-4675


Whitebox Multi-Strategy Partners LP
3033 Excelsior Boulevard Suite 300
Minneapolis, MN 55416-4675


Wilfred E Peltier III
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002


Wilfred Peltier
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002-5314

William Greenwood
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

William L Kerekgyarto
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

William R Howell
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Winifred Augustus
c/o Dune Energy Inc
811 Louisiana Street, Suite 2300
Houston, TX 77002

Zell Credit Opportunities Side Fund LP
Two North Riverside Plaza

Suite 600
Chicago, IL 60606-2627

**Taxing Authorities**

Alvin C&R District No 3
1318A Old Rosharon Road
Alvin, TX 77511

Alvin Community College
3110 Mustang Road
Alvin, TX 77511

Alvin Isd
301 E. House Street
Alvin, TX 77511

Brazoria County
P. O. Box 1586
Lake Jackson, TX 77566

Brazoria County Emergency Services #3
P. O. Box 1253
Manvel, TX 77578

Brazoria County Special Road & Bridge
451 N. Velasco
Suite 320
Angleton, TX 77515

Calcasieu Parish
Attn: Bryan C. Beam, Parish Administrator
1015 Pithon Street
2nd Floor
Lake Charles, LA 70602

Cameron Parish
148 Smith Circle
Cameron, LA 70631

Channelview Isd
828 Sheldon Road
Channelview, TX 77530

City of Hitchcock
7423 Highway 6
PO Box 48
Hitchcock, TX 77563

City of Houston
1235 North Loop West
Ste 600
Houston, TX 77008

College of The Mainland
1200 Amburn Rd.
Texas City, TX 77591

Colorado Co Gcd
910 Milam Street
Columbus, TX 78934

Colorado County
Attn: Jay E. Johannes, County Attorney
400 Spring
Room 204
Columbus, TX 78934

Columbus Isd
105 Cardinal Lane
Columbus, TX 78934

Crosby Isd
706 Runneburg Rd.
Crosby, TX 77532

East Baton Rouge Parish
Attn: Dept of Finance - Revenue Division
P.O. Box 2590
Baton Rouge, LA 70821

Evergreen Uwcd
110 Wyoming Boulevard
Pleasanton, TX 78064

Galena Park Isd
14705 Woodforest Blvd.
Houston, TX 77015

Galveston County
PO Box 1169
Galveston, TX 77553

Galveston County Road & Flood
5115 Highway 3
Dickinson, TX 77539

Harris County
1001 Preston
Houston, TX 77002

Harris County Dept of Education
6300 Irvington Boulevard
Houston, TX 77022

Harris County Emergency Serv Dist #50-
Ems/Fire
PO Box
,

Harris County Emergency Service Dist #5 (Ems
City of Houston)
5915 Fm 2100
Crosby, TX 77532

Harris County Emergency Service Dist #80
(Fire)
c/o Crosby Volunteer Fire Department
PO Box 1249
Crosby, TX 77532

Harris County Flood Control District
9900 Northwest Freeway
Houston, TX 77092

Harris County Fwsd6
15902 Market St
Channelview, TX 77530

Harris County Hospital District
2525 Holly Hall St
Houston, TX 77054

Hitchcock Isd
4400 West 18Th St.
Houston, TX 77092-8501

Houston Community College System
3100 Main St
Houston, TX 77002

Houston Isd
4400 West 18Th St.
Houston, TX 77092-8501

Iberville Parish
23640 Railroad Avenue
Plaquemine, LA 70765-0674

Karnes Co Wide Rd & Br
915 S. Panna Maria Ave.
Karnes City, TX 78118-4105

Karnes County Is
915 S. Panna Maria Ave.
Karnes City, TX 78118-4105

Karnes County Mo
915 S. Panna Maria Ave.
Karnes City, TX 78118-4105

Karnes County Wide Fire
915 S. Panna Maria Ave.
Karnes City, TX 78118-4105

Karnes County Wide Hosp
915 S. Panna Maria Ave.
Karnes City, TX 78118-4105

Lafayette Parish
1010 Lafayette St #401
Lafayette, LA 70501

Lafourche Parish
402 Green Street
Thibodaux, LA 70301

Louisiana Department of Environmental
Quality
P.O. Box 4303
Baton Rouge, LA 70821-4303

Louisiana Department of Natural Resource
P.O. Box 44278
Baton Rouge, LA 70804-4277

Louisiana Dept of Revenue
P.O. Box 1231
Baton Rouge, LA 70821-1231

Parish of St Mary Assessor
St. Mary Parish Government
5th Floor Courthouse
Franklin, LA 70538

Plaquemines Parish
Sales Tax Division
8056 Hwy 23, Suite 201-C
Belle Chasse, LA 70037

Port of Houston Authority
111 East Loop North
Houston, TX 77029

Runge Isd
600 N Reiffert St
Runge, TX 78151

Runge Isd I&S
600 N Reiffert St
Runge, TX 78151

San Jacinto College District
8060 Spencer Hwy
Pasadena, TX 77505

San Riv Auth
100 East Guenther St.
San Antonio, TX 78204

St Martin Parish
415 St. Martin Street
St. Martinville, LA 70582

State of Delaware
820 N. French Street
P.O. Box 2340
Wilmington, DE 19899-2340

State of Louisiana
617 North Third Street
Baton Rouge, LA 70802

State of Louisiana Department of
Transportation & Development
1201 Capitol Access Road
Baton Rouge, LA 70802


State of Louisiana Dept of Natural Resources
Office of Conservation
P.O. Box 44277
Baton Rouge, LA 70804-4277


State of Louisiana Dept. of Wildlife & Fisheries
P.O. Box 60051
New Orleans, LA 70160-0051


State of Texas
Comptroller of Public Accounts
P.O. Box 149348
Austin, TX 78714-9348


Texas Comptroller of Public Accounts
Revenue Accting Division - Bankruptcy Section
PO Box 13528
Austin, TX 78711


Vermilion Parish
William C. Vidrine
711 W. Pinhook Road
Lafayette, LA 70503

## **Top 20 Unsecured Creditors**

Basic Energy Services L P
PO Box 841903
Dallas, TX 75284-1903


C F & S Tank & Equipment Co
PO Box 10070
3904 Old Spanish Trail E
New Iberia, LA 70562-0070


Cdm Resource Mgmt Ltd
P.O. Box 209034
Dallas, TX 75320-9034

Coastal Crewboats Inc.
PO Box 2418
Rockport, TX 78381-2418

Crescent Energy
1304 Engineers Road
Belle Chasse, LA 70037

Crescent Energy Services, LLC
1304 Engineers Road
Belle Chasse, LA 70037

Dnow L.P.
P.O. Box 40985
Houston, TX 77040-0985

Exterran Energy Solutions, LP
P.O. Box 201160
Dallas, TX 75320-1160

F A S Environmental Svcs LLC
PO Box 760
Pierre Part, LA 70339

Island Operating Company Inc
Lock Box
PO Box 27783
Houston, TX 77227-7783

Nalco Company
P.O. Box 730005
Dallas, TX 75373-0005

Oil Mop L L C
Dept # 2307
Birmingham, AL 35246-2307

Performance Wellhead & Frac
8505 Jackrabbit Rd Suite A
Houston, TX 77095

Premier Industries, LLC
P.O. Box 10
Belle Chasse, LA 70037

Shoreline Southeast LLC
400 E Kaliste Saloom Rd
Suite 2600
Lafayette, LA 70508

Stokes & Spiehler Onshore, Inc
P.O. Box 52006
Lafayette, LA 70505

T Baker Smith Inc
PO Box 2266
Houma, LA 70361

T.F. Services, LLC
4166 Leger Road
Crowley, LA 70526

Terrebonne Wireline Svcs Inc
PO Box 176
Bourg, LA 70343

Travelers
Attn: Kenneth F. Spence III, Executive Vice
President & General Counsel
485 Lexington Ave
New York, NY 10017

Zedi Us Inc.
PO Box 51475
Lafayette, LA 70505-1475

**Trade Vendors**

A & A Graphics Supply, Inc.
11116 W. Little York - Bldg. 2
Houston, TX 77041

A.B. Marine Consulting, Inc.
Morgan City Bank Bldg.
1201 Brashear Ave., Ste 438
Morgan City, LA 70380


A2D Technologies, Inc
P.O. Box 203086
Dallas, TX 75320


Aapl
4100 Fossil Creek Blvd
Ft Worth, TX 76137


Abbeville Meridional
P.O. Box 400
Abbeville, LA 70511


Acadian Contractors Inc
PO Box 1608
Abbeville, LA 70511-1608


Acme Truck Line Inc
PO Box 415000
Nashville, TN 37241-5000


Advanced Cad Services,
332 E. Farrel Rd., Suite
Lafayette, LA 70508


Agr Fj Brown, Inc.
16420 Park Ten Place,
Houston, TX 77084


Aguila Vista LLC
c/o Kenneth Jeffers
2404 Swift Blvd.
Houston, TX 77030


Alamo Operating Company
8620 N. New Braunfels
Ste 416
San Antonio, TX 78217

Alamo Tubing Testers Corp
PO Box 2087
Alvin, TX 77512-2087

Alert Control
5057 Fm 2920
Spring, TX 77388

All Phase Electrical Svc
PO Box 61474
Lafayette, LA 70596-1474

Allen & Kirmse, Ltd
P.O. Box 52187
Lafayette, LA 70505

Allen C Peltier
1755 Gendarme Rd
Carencro, LA 70520

Allgayer, Inc
P.O. Box 611
El Campo, TX 77437

Alliance Overnight Document Service, LLC
400 Lafayette St., Suite 201
New Orleans, LA 70130

Alpha Control Services, LLC
P.O. Box 1916
Scott, LA 70583

Altec, Inc.
619 East Second Street
Broussard, LA 70518

Alvarez & Marsal
600 Madison Ave., 8Th
New York, NY 10022

Alvin Equipment Co., Inc.
P.O. Box 1907
Alvin, TX 77512-1907

Ambius, LLC
P.O. Box 14086
Reading, PA 19612


American Eagle Golf Dba Dock Floats, Ltd
202 Belmont
Georgetown, TX 78626


American Eagle Logistics
P.O. Box 3307
Lafayette, LA 70502


American Equity Underwriters
Lock Box #602424
P.O. Box 602424
Charlotte, NC 28260-2424


American Longshore Mutual Association, Ltd
P.O. Box 934368
Atlanta, GA 31193-4368


American Millennium Corp. Inc
17301 W. Colfax Ave
Golden, CO 80401


American Resources, Inc.
1250 Wood Branch, Suite 400
Houston, TX 77079


American Stock Transfer
& Trust Company PO Box 12893
Philadelphia, PA 19176-0893


Amerigas - Lafayette
P.O. Box 660288
Dallas, TX 75266-0288


Ampro Strategic Alliance
P.O. Box 146
Mandeville, LA 70470-0146

Aramark Refreshments
1665 Townhurst # 160
Houston, TX 77043

Arc Energy Equip, LLC
4710 Cameron St.
Lafayette, LA 70506

Armstrong Oil Directories
PO Box 52106
Amarillo, TX 79159-2106

Arozal LLC
PO Box 1447
Lake Charles, LA 70602

Arthur J. Gallagher Risk Management Services,
Inc.
P.O. Box 532143
Atlanta, GA 30353

Athena Construction L L C
PO Drawer O
Morgan City, LA 70381

Atlas Tubular, LP
P.O. Box 431
Robstown, TX 78380

Auto Comm
PO Box 3307
Lafayette, LA 70502

Axxis Drilling Inc.
229 Development Street
Houma, LA 70363

B&J Consultants
195 Cr. 632
Dayton, TX 77535

Back Bay Marine Service
15208 Lisa Dr.
Biloxi, MS 39532

Baker Hughes Business Services
P.O. Box 301057
Dallas, TX 75303-1057

Benchmark Rig Relocation Serv.
P.O. Box 203899
Dallas, TX 75320-3899

Berry Bros General
PO Box 253
Berwick, LA 70342

Bj Services Company, USA
P.O. Box 203966
Houston, TX 77216-3966

Blowout Tools, Inc.
P.O. Box 62600 Department 1260
New Orleans, LA 70162-2600

Bluetide Communications, Inc
200 Cummings Road
Broussard, LA 70518

Boat Stuf
2499 Peters Road
Harvey, LA 70058

Braemar Casbarian, Inc.
P.O. Box 7491
Metairie, LA 70010

Brazoria County Clerk
111 E Locust Suite 200
Angleton, TX 77515-4678

Broadridge, Ics
P.O. Box 416423
Boston, MA 02241-6423

Brothers Oilfield Svc &
P.O. Box 53408
Lafayette, LA 70505

Brothers Vacuum &
P.O. Box 1540
El Campo, TX 77437

Buds Boat Rental LLC
PO Box 10
Belle Chasse, LA 70037

Bugs Off Exterminating
2149 Main Street
Patterson, LA 70392

Burleson LLP
700 Milam, Suite 1100
Houston, TX 77002

Busycon Properties LLC
P.O. Box 731960
Dallas, TX 75373-1960

Busycon Properties Parking
1100 Louisiana, 52nd Floor
Houston, TX 77002

C D W Direct LLC
PO Box 75723
Chicago, IL 60675-5723

C.P.P.J.
Attn: Megan Powell
P.O. Drawer 3287
Lake Charles, LA 70602

Cactus Trucking &
P.O. Box 6401
Abilene, TX 79608

Cambe Geological Services, Inc
6300 Westpark, Suite 440
Houston, TX 77057

Cameron Inc, Dba/Surface Systems
PO Box 730491
Dallas, TX 75373-0491

Campbell Fishing Tools
P.O. Box 10019
Liberty, TX 77575

Cannata's Supermarket c/o Affiliated Marine
6289 West Park Ave., Ste
Houma, LA 70364

Cavco Homes
2301 Highway 46
Seguin, TX 78155

Central Boat Rentals Inc
Dept 0422 PO Box 120422
Dallas, TX 75312-0422

Central Crude Oil Revenue
4187 Highway 3059
Lake Charles, LA 70615

Cerberus Capital Management LP
875 Third Ave., 12th Floor
New York, NY 10022

Cga Services, LLC
3301 Hewitt Ave
Silver Spring, MD 20906

Cgg Services (Us), Inc.
P.O. Box 204518
Dallas, TX 75320-4518

Ch2M Hill Engineers, Inc
P.O. Box 201869
Dallas, TX 75320-1869

Champion Technologies Inc
PO Box 2243
Houston, TX 77252

Channelview I.S.D. Tax
828 Sheldon Road
Channelview, TX 77530

Chris Broussard
11639 La Hwy 89
Erath, LA 70533

Classen & Co LLC
6417 W Plantation Lane
Boise, ID 83703

Classen Exploration Inc - Mr James S Classen,
Gm
PO Box 140637
Boise, ID 83714

Clyde Herring and Sons
10710 Cr 200
Alvin, TX 77511

Cnm Family LLC
10302 Us Hwy 167
Abbeville, LA 70510

Coastal Flow Field Svcs
PO Box 58965
Houston, TX 77258-8965

Coastal Flow Gas Inc
PO Box 58965
Houston, TX 77258-8965

Coastal Pipe Of
PO Box 99
Carencro, LA 70520-0099

Colonial Supplemental Premium Processing
PO Box 903
Columbia, SC 29202-0903

Colorado Cad Tax
P.O. Box 10
Columbus, TX 78934

Conestoga Supply Corp
5810 Wilson Rd., Suite 250
Humble, TX 77396

Corporation Service
P.O. Box 13397
Philadelphia, PA 19101-3397

Country Boy Construction LLC
1202 La Freniere Road
St Martinville, LA 70582

Cpa Plumbing Services,
1859 Dart St.
Houston, TX 77007

Creighton Troy Durke
15132 W Pershing Rd
Kaplan, LA 70548

Crosby Tugs LLC
PO Box 279
Golden Meadow, LA 70357

Crown Oilfield
P.O. Box 129
Breaux Bridge, LA 70517

Cse Icon, Inc
100 Central St., Suite 100
Lafayette, LA 70501

Ctmi, LLC
12720 Hillcrest Road Suite 1010
Dallas, TX 75230

Cypress Propane, Inc
P.O. Box 455
Mamou, LA 70554


D & J Adams Towing Co
180 Adam Blvd
Larose, LA 70373


D&D Boats, LLC
P.O. Box 3112
Morgan City, LA 70381


D.C. Vacuum, Inc.
P.O. Box 2912
Alvin, TX 77512


Dagates Marine Inc
1128 Barrow Street
Houma, LA 70360


Daniel F. Hagan Cpa
4400 Woodview Court
Arlington, TX 76013


David C Peltier
500 W 3Rd St
Thibodaux, LA 70302


David Venghaus
1252 Reese Lane
Columbus, TX 78934-4954


Davis-Lynch, LLC
P.O. Box 203437
Dallas, TX 75320-3437


Degolyer and Macnaughton
5001 Spring Valley Rd.
Dallas, TX 75244

Dell Marketing L P
c/o Dell USA LP
PO Box 676021
Dallas, TX 75267-6021

Delong Oilfield Services
204 Scott Lane
George West, TX 78022

Delta Missy's Dba Cypress Point Fresh
P.O. Box 907
Watson, LA 70786

Department of Public Safety
Attn: Financial Services
P.O. Box 66614
Baton Rouge, LA 70896

Dept. of Environmental Quality, Financial
Services Division
P.O. Box 4303
Baton Rouge, LA 70821-4303

Devo Capital Management
PO Box 3877
209 Pagosa Street
Pagosa Springs, CO 81147

Di Digital Imaging& c/o D/I Laserproduct of
Dallas
P.O. Box 674052
Dallas, TX 75267

Diaz Diving Inc
PO Box 777
Galliano, LA 70354

Discovery Benefits
P.O. Box 9528
Fargo, ND 58106-9528

Discovery Land Group
P.O. Box 53411
Lafayette, LA 70505


Diverse Exploration L P
840 Gessner Suite 700
Houston, TX 77024


DLA Piper LLP
P.O. Box 64029
Baltimore, MD 21264-4029


Don James Meaux
9625 La Hwy 343
Abbeville, LA 70510


Donald & Carolyn Ryan
6277 Mcfarland Lane
Stockton, CA 95212


Donald L Peltier III
304 De Zaire Dr
Madisonville, LA 70447


D-O-R Lease Services, Inc
P.O. Box 51707
Lafayette, LA 70505


Dulan LLC
PO Box 430
Broussard, LA 70518


E J Halverson & Associates Inc
P.O. Box 9189
Metairie, LA 70055


Eagle Repairs & Rental
PO Box 402
Belle Chasse, LA 70037


Ecoserv, LLC
3561 Momentum Place
Chicago, IL 60689-5335

Edward Thomas Woolsey and Andrea Cambre
Woolsey
939 1/2 S Kenner Ave
Waggaman, LA 70094

Element Markets
3555 Timmons Lane, Suite
Houston, TX 77027

Element Materials Lafayette, LLC
32532 Collection Center
Chicago, IL 60693-0325

Elynx Technologies, LLC
Dept. 243
P.O. Box 21228
Tulsa, OK 74121-1228

Enercom, Inc.
800 18Th St, Suite 200
Denver, CO 80202

Energy Fishing & Rental Svcs
P.O. Box 116587
Atlanta, GA 30368

Enertax Consultants, LP
1333 West Loop South Suite 1400
Houston, TX 77027

Engelken & Associates, LP
15710 Knoll Lake Dr.
Houston, TX 77095-2638

Enlink Gas Marketing LP
2501 Cedar Springs Suite 100
Dallas, TX 75201-7684

Eno J Dantin, Jr.
P.O. Box 118
Galliano, LA 70354

Environmental Regulatory Compliance Inc
2520 Vulcan Street
Harvey, LA 70058-3023

Environmental Safety & Consulting Services
Inc
Building B - Suite B104 2802 Flintrock Trace
Lakeway, TX 78738

Eric R. Stearns
753 Brightridge Dr.
Bridgeport, WV 26330

Essi Corporation - Environmental & Safety
200 Cummings Road
Broussard, LA 70518

Fasb
P.O. Box 418272
Boston, MA 02241-8272

Faucheux Brothers Airboat Services Inc
PO Box 70
Baldwin, LA 70514

Federal Express
PO Box 660481
Dallas, TX 75266-0481

Ferro Tech
PO Box 35613
Houston, TX 77235-5613

Fesco Ltd
1000 Fesco Ave
Alice, TX 78332

Flatiron Capital Corp.
P.O. Box 712195
Denver, CO 80271-2195

Flexpipe Systems (Us) LLC
PO Box 975369
Dallas, TX 75397-5369

Flowco Production Solutions
2731 Spring Stuebner Rd.
Spring, TX 77389

Francis Drilling Fluids Ltd
P.O. Box 677438
Dallas, TX 75267-7438

Frank Truksa
6002 County Road 170
Alvin, TX 77511

Franklin Banner Tribune
P.O. Box 566
Franklin, LA 70538

Franks Casing Crew & Rentals Toos Inc
PO Box 51729
Lafayette, LA 70505-1729

Freeport-Mcmoran Oil & Gas LLC
700 Milan Street, Suite 3100
Houston, TX 77002

Frisco Construction Co
Pmb 427
1237 Grand Caillou Rd.
Houma, LA 70363

G & L Well Service Inc
PO Box 2673
Lafayette, LA 70502

G&M Hot Shot Service, LLC
101 Forest Dr.
Liberty, TX 77575

Galena Park Isd
P.O. Box 113
Galena Park, TX 77547


Gary D. Terranova
3806 Northshore Dr.
Montgomery, TX 77356-6039


Gator Tail, LLC
306 Ed Broussard Rd.
Loreauville, LA 70552


Gaubert Oil Company Inc
PO Box 310
Thibodaux, LA 70302


Ge Oil & Gas Logging Services
P.O. Box 301233
Dallas, TX 75303-1233


Gips Services Inc
PO Box 1052
Cuero, TX 77954


Global Logistics, LLC
PO Box 1437
Scott, LA 70583


Global X-Ray & Testing
2831 Momentum Place
Chicago, IL 60689-5328


Grand Isle Shipyard Inc
PO Box 820
18838 Hwy 3235
Galliano, LA 70354


Greenes Energy Group, LLC Cherokee Services
PO Box 676263
Dallas, TX 75267-6263

Gregg Metting
P.O. Box 1085
Yorktown, TX 78164

Griffins Station
P.O. Box 806
Golden Meadow, LA 70357

Grover Morgan
218 Ferry Road
Egan, LA 70531

Gulf Coast Accusearch,
2129 Fm 2920, Suite
Spring, TX 77388

Gulf Coast Chemical, LLC
P.O. Box 62600
Department #1443
New Orleans, LA 70162-2600

Gulf Coast Fuel & Lube,
P.O. Box 176
Bourg, LA 70343

Gulf Coast Lease
P.O. Box 1541
El Campo, TX 77437

Gulf Coast Measurement
PO Box 854
Cypress, TX 77410-0854

Gulf Coast Oil Well Svc
PO Box 12637
Houston, TX 77217

Gulfland Energy, Inc.
5859 Vicksburg Street
New Orleans, LA 70124

Gulfmark
842 West Sam Houston Parkway North
Suite 400
Houston, TX 77024


H B Rentals
Dept 2131
PO Box 122131
Dallas, TX 75312-2131


Halliburton Energy
P.O. Box 301341
Dallas, TX 75303-1341


Harris County Fwsd 6
103 Kerry Road
Highlands, TX 77562


Harvey A Peltier III
PO Box 1097
Thibodaux, LA 70302


Healthsmart Benefit Solutions
Department #4
P.O. Box 841653
Dallas, TX 75284-1653


Helmer Directional Drlg,
P.O. Box 1670
Gretna, LA 70054


Helmer Guidance, LLC
P.O. Box 1670
Gretna, LA 70054-1670


Henderson Petroleum Corp
PO Box 340
Crozet, VA 22932


Henry M Peltier
128 Elder St
Thibodaux, LA 70301

Hilcorp Energy Company
1201 Louisiana Suite 1400
Houston, TX 77002


Hilcorp Energy Company
PO Box 4346 Dept 681
Houston, TX 77210-4346


Hot Rod's Equipment
P.O. Box 486
Boothville, LA 70038


Houma Armature
P.O. Box 10127 Station #1
Houma, LA 70363


Houston Business Products
777 Walker Suite M100
Houston, TX 77002


Houston Energy Finance Group
B.K. Buongiorno
5535 Memorial Dr., Ste. F654
Houston, TX 77007


Houston's Executive Limolink
1105 Panama St.
Houston, TX 77009


Hub City Ford, Inc.
P.O. Box 90670
Lafayette, LA 70509


Hy-Bon Engineering Co.,Inc.
7911 Solutions Center
Chicago, IL 60677-3007


Ice Systems, Inc Dba Proxytrust
P.O. Box 11126
Hauppauge, NY 11788

Ihs Global Inc.
PO Box 847193
Dallas, TX 75284-7193

Indemco
Russell Brown
777 Post Oak Blvd, Sute 330
Houston, TX 77056

Indmar Service & Supply
P. O. Box 37
Pearland, TX 77588

Industrial & Marine Service Co
P.O. Box 37
Pearland, TX 77588

Infostat Systems, Inc.
1545 River Park Drive
Sacramento, CA 95815

Integrity Supply, LLC
3221 Veterans Memorial Suite A
Abbeville, LA 70510

Inveshare, Inc.
P.O. Box 568
Alpharetta, GA 30009-0568

Irion Corporation
3520 Knickerbocker Road Suite B101
San Angelo, TX 76904

Iron Mountain Records
PO Box 915004
Dallas, TX 75391-5004

J Connor Consulting Inc
16225 Park Ten Place
Houston, TX 77084

Jackson Electric Coop Inc
PO Box 1189
Edna, TX 77957


James R Peltier
567 Highway 308
Thibodaux, LA 70301


Jc Towing, LLC
P.O. Box 1524
Galliano, LA 70354


Jean Jacques Properties
PO Box 60039
Lafayette, LA 70596-0039


Jeanne Peltier Chiasson
219 Rienzi Dr
Thibodaux, LA 70301


Jerlene Lagraize Vallelungo
26195 Millstone Dr
Denham Springs, LA 70726


Jerry Lee Slaughter
406 Buckingham
Victoria, TX 77904


Jmb Tire & Appliance
P.O. Box 2469
Alvin, TX 77512-2469


John Edward Peltier
460 Highway 308
Thibodaux, LA 70301


John W Stone Oil Distributor
P.O. Box 4869
Dept. 322
Houston, TX 77210-4869

Jones Oilfield Svc
P.O. Box 62600
Department 1433
New Orleans, LA 70162-2600


Joy Pipe USA, LP
P.O. Box 1619
Boerne, TX 78006


Jude S. Jean
4207 Mt. Vernon Dr. Apt #5
Houston, TX 77006


Judith M. Larrabee
1106 Caspian Lane
Houston, TX 77090


Karnes County-Brenda - Tax Assessor Collector
200 E Calvert Avenue Ste
Karnes City, TX 78118


Katherine Peltier Joffrion
770 Tullier St
Brusly, LA 70719


Kelly Hart & Pitre, Attorneys At Law
400 Poydras Suite 1812
New Orleans, LA 70130


Kentwood Spring Water Co
PO Box 660579
Dallas, TX 75266-0579


King Trucking, Inc.
P.O. Box 1100
Amelia, LA 70340


Knapp's Pumping Service
11015 Arlene Dr.
Denham Springs, LA 70706

Knight Contracting, Inc c/o Charter Capital
P.O. Box 270568
Houston, TX 77277-0568

Knight Resources LLC
2727 Se Evangeline Thruway
Lafayette, LA 70808

Konica Minolta Business
PO Box 122366 Dept 2366
Dallas, TX 75312-2366

Konica Minolta Premier
P.O. Box 740423
Atlanta, GA 30374-0423

L & L Oilfield Services
P.O. Box 818
Friendswood, TX 77549

L&B Transport, LLC
P.O. Box 74870
Baton Rouge, LA 70874-4870

La Dept Wildlife & Fisheries
PO Box 80399
Baton Rouge, LA 70898

Labby Memorial Funeral Home
P.O. Box 249
Leesville, LA 71446

Lafourche Parish Clerk
PO Box 818
Thibodaux, LA 70302

Lange Towing Inc
PO Box 3287
Morgan City, LA 70381-3287

Law Office of David Gross
12400 Hwy. 71 West Suite 350-230
Austin, TX 78738

Lee Graphics Inc
6877 Wynnwood Lane
Houston, TX 77008


Lee Specialties, LLC
P.O. Box 204536
Dallas, TX 75320-4536


Legacy Computer Solutions
22136 Westheimer Parkway
Katy, TX 77450


Leroy Kuhn
28419 Wild Mustang Ln
Fulshear, TX 77441


Lexisnexis
P.O. Box 2314
Carol Stream, IL 60132-2314


Liskow & Lewis
One Shell Square
701 Poydras St.
New Orleans, LA 70139-5099


Lmk Resources, Inc.
6051 North Course Dr. Suite 300
Houston, TX 77072


Louis Gilbert &
3636 N Causeway Blvd
Metairie, LA 70002


Louisiana Environmental Monitoring and
Supply Inc
301 Turn Row
Lafayette, LA 70508


Louisiana Oil & Gas Assoc
PO Box 4069
Baton Rouge, LA 70821-4069

Louisiana Valve Source LLC
PO Box 932276
Atlanta, GA 31193-2276


Lynco, Inc.
P.O. Box 607
Giddings, TX 78942


M.B. Environmental - Green Bank
P.O. Box 2371, Dept. 3512
Houston, TX 77252-2371


M2M Data Corporation
8668 Concord Center Drive
Englewood, CA 80112


Madere & Sons Marine Rental
37213 Hwy 11 South
Buras, LA 70041


Magnolia Torque & Testing Inc.
P.O. Box 206
Scott, LA 70583-0206


Mail Finance
25881 Network Place
Chicago, IL 60673-1258


Major Equipment & Remediation
PO Box 3616
Morgan City, LA 70381


Malonebailey, LLP
9801 Westheimer, Suite
Houston, TX 77042


Manti Equity Partners LP
PO Box 2907
Corpus Christi, TX 78403


Manti Expl. Operating LLC
PO Box 2907
Corpus Christi, TX 78403

Manti Exploration & Production Inc
21245 Smith Rd
Covington, LA 78401


Marek Land Co LP
4250 Indian Road
New Ulm, TX 78950


Maria Vasquez
1720 Common Street
Houston, TX 77009


Marine Operators Inc
PO Box 51694
Layayette, LA 70505


Marjorie Hebert Bergeron
10334 Coulee Kinney Road
Abbeville, LA 70510


Marquee Corporation
950 Echo Lane Suite 355
Houston, TX 77024


Martin Electric Company
1504 W Jackson Street
El Campo, TX 77437


Martin Energy Services
P.O. Box 95363
Grapevine, TX 76099-9733


Mary Ann Robert Abel
3009 Rose Lane
La Marque, TX 77568


Mary Ellen Peltier
PO Box 1097
Thibodaux, LA 70302

Mary Pamela Naquin Peltier
PO Box 747
Covington, LA 70434

Matagorda B1 LP
PO Box 732292
Dallas, TX 75373-2292

Mediant Communications
P.O. Box 29976
New York, NY 10087-9976

Michael J Peltier
2420 Andalusia Way Ne
St Petersburg, FL 33704

Michelle Peltier Warshauer
501 Place Saint Germain
Covington, LA 70433

Middleton Raines + Zapata, LLP
9235 Katy Fwy, Suite 400
Houston, TX 77024

Mildred Lee Slaughter
512 Berkshire Lane
Victoria, TX 77904

Miller Consulting Inc
1000 West Avenue
Austin, TX 78701-2019

Moncla Marine
P.O. Box 53408
Lafayette, LA 70505

Montgomery Barnet
1100 Poydras St., Suite
New Orleans, LA 70163-3300

Morgan City Rentals, A Bishop Lifting
Company
125 Mccarty Dr., Bldg. #1

Houston, TX 77029


Mo-Vac Service Co. Inc. - of Alice
P.O. Box 2237
San Antonio, TX 78298-2237

Napp
P.O. Box 224531
Dallas, TX 75222

National Oilwell Varco, LP
P.O. Box 202631
Dallas, TX 75320-2631

Navajo Fishing & Rental Inc
PO Box 2054
Alvin, TX 77512-2054

Netherland, Sewell &
2100 Ross Ave., Suite
Dallas, TX 75201

Newlin Rentals-Repair &
2200 Elm Street
Morgan City, LA 70380

Newman Crane Service Inc
PO Box 550
Belle Chasse, LA 70037

Newpark Environmental
PO Box 62600 Dept 1089
New Orleans, LA 70162-2600

Nortex Corporation
1415 Louisiana Suite 3100
Houston, TX 77002

Notary Public Underwriters Agency, Inc
P.O. Box 140106
Austin, TX 78714-0106

Nov Fluids Services
P.O. Box 202631
Dallas, TX 75320-2631

Nxt Oilfield Rentals, LLC
201 Rue De Jean, Suite 200
Lafayette, LA 70508

Oak Terrace Plantation
101 St Louis Street
Thibodaux, LA 70301

O'Brien's Response Management
P.O. Box 534967
Atlanta, GA 30353-4967

O'Day Drilling Co., Inc.
5923 Louisiana Street
Rosharon, TX 77583

Offshore Cleaning
2803 Momentum Place
Chicago, IL 60689-5328

Offshore Rental Tiger Tanks
PO Box 790
Beaumont, TX 77704-0790

Oil Patch Downhole Services
P.O. Box 204667
Dallas, TX 75320-4667

Oil States Energy Services LLC
P.O. Box 203567
Dallas, TX 75320-3567

Optumhealth Bank - Formerly Exante Bank
2525 Lake Park Blvd.
Salt Lake City, UT

Orx Exploration Inc
400 Poydras Street Suite
New Orleans, LA 70130


Otc Markets Group Inc.
P.O. Box 29959
New York, NY 10087-9959


Oxy USA Inc - South Texas
PO Box 841784
Dallas, TX 75284-1784


P2 Energy Solutions, Inc.
P.O. Box 912692
Denver, CO 80291-2692


Pacific Natural
1502 Augusta Drive Suite
Houston, TX 77057


Palace Exploration Company
c/o Bistate Oil Management
One Warren Place, 10 East 40Th Street, Suite
2705
New York, NY 10016


Partners In Drilling, LLC
800 Gessner Rd. Suite 925
Houston, TX 77024


Pason Offshore Corp.
16100 Table Mountain Pkwy Suite 800
Golden, CO 80403


Patricia Peltier Crum
PO Box 1097
Thibodaux, LA 70302


Patriot Oilfield
P.O. Box 65
Louise, TX 77455

Patterson Services Inc
PO Box 203379
Dallas, TX 75320-3379


Paul O Lagraize Jr
805 Edgewood Dr
Thibodaux, LA 70301


Pcaob
P.O. Box 418631
Boston, MA 02241-8631


Pcs Ferguson, Inc. - Jp Morgan Chase Bank,
P.O. Box 732131
Dallas, TX 75373-2131


Pdi Solutions, LLC
P.O. Box 1256
Raceland, LA 70394


Penny Louise Peltier Tate
200 Cedar Tree Dr
Thibodaux, LA 70301


Perdura Energy LLC
3721 Briarpark Drive Suite 155
Houston, TX 77042


Perella Weinberg Partners
767 Fifth Avenue
New York, NY 10153


Phoenix Tubular Resources Inc
P.O. Box 96-0499
Oklahoma City, OK 73196


Phonoscope, Inc.
6105 Westline Dr
Houston, TX 77036-3515


Pioneer Coiled Tubing Services
P.O. Box 203674
Dallas, TX 75320-3674

Pioneer Well Services
PO Box 202563
Dallas, TX 75320-2563

Pioneer Wireline Services, LLC
P.O. Box 202567
Dallas, TX 75320-2567

Pipe Surveillance
59 Belle Grove Drive
Destrehan, LA 70047

Pitney Bowes Global Services LLC
P.O. Box 371887
Pittsburgh, PA 15250-7887

Pitney Bowes Inc
PO Box 371896
Pittsburgh, PA 15250-7896

Pitney Bowes Purchase Power
P.O. Box 371874
Pittsburgh, PA 15250-7874

Plaquemines Newspaper Publishing, Inc.
P.O.Box 700
Belle Chasse, LA 70037

Plaquemines Pest Control Inc
PO Box 367
Boothville, LA 70038

Plus Signs Inc
PO Box 767
Berwick, LA 70342

Premium Assignment Corp.
P.O. Box 8000
Tallahassee, FL 32314-8000

Procor Chemicals, Inc.
P.O. Box 80008
Lafayette, LA 70598-0008

Production Facilities
28010 Fm 2978
Magnolia, TX 77354

Production Mgmt
Dept 2208 PO Box 122208
Dallas, TX 75312-2208

Professional Pumping Services
715 Vatican Rd
Carencro, LA 70520

Proforma
P.O. Box 640814
Cincinnati, OH 45264-0814

Pro-T Company, Inc.
P.O. Box 295
Broussard, LA 70518

Psi Midstream
1200 Smith Street, Suite
Houston, TX 770002

Quality Energy Services, Inc
PO Box 3190
Houma, LA 70361

Quill Corporation
PO Box 37600
Philadelphia, PA 19101-0600

Quinn's Rental Services USA
P.O. Box 204536
Dallas, TX 75320-4536

R & R Rig Service Inc
1841 Enterprise Dr.
Harvey, LA 70058

R360 Environmental Solutions
P.O. Box 671766
Dallas, TX 75267-1766

Ram Repairs, LLC
2063 Bonn Street
Harvey, LA 70058-5902

Ramco Inc
PO Box 52027
Lafayette, LA 70505

Rebecca Peltier Finnan
257 Coquille Ln
Madisonville, LA 70447

Rec Marine Logistics, LLC
P.O. Box 774
Galliano, LA 70354

Regency Tele-Com
2014 Commonwealth
Houston, TX 77006

Resource Alternatives - Dba Ci, Inc.
4212 San Felipe, Suite
Houston, TX 77027

Rhame Pump Repair & Supply Inc
PO Box 358
Pearland, TX 77588-0358

Ricky Dean Slaughter
2414 N Quail Run Drive
Midland, MI 48642

Ricky J Thibodaux
PO Box 5094
Thibodaux, LA 70302

Rig Runner, Inc.
2584 N. Locust Ave.
Rialto, CA 92377

Rigdata
P.O. Box 820547
Fort Worth, TX 76182

Riviera Finance
c/o Alert Systems Technologies
P.O. Box 848244
Los Angeles, CA 90084-8244

Riviera Finance c/o Alert Systems
P.O. Box 848244
Los Angeles, CA 90084-8244

Robert J Peltier Sr
1032 Wilder Woods
Tyler, TX 75703

Ronnie's Airboat Unlimited LLC
9070 Hwy 90 W. Frontage Rd.
Franklin, LA 70538

Rosalie Lagraize Thibodaux
1859 St Mary St
Thibodaux, LA 70301

Rr Donnelley
P.O. Box 932721
Cleveland, OH 44193

Sabine Environmental Services
Frost Bank
P.O. Box 610451
Dallas, TX 75261-0451

Sacks & Muccini, LLC
410 Park Avenue, 15Th, Fl.
New York, NY 10022

Salta Pipe Co., Inc.
P.O. Box 3879
Abilene, TX 79604-3879

Sam Broussard Trucking
PO Box 11507
New Iberia, LA 70562-1507

Samart-Mothe Funeral Homes LLC
15510 West Main St.
Cut Off, LA 70345

Sandra Hernandez
14810 Knoll Arbor Ct.
Houston, TX 77049

Select Industries Inc
4163 Airport Dr P.O. Box 2450
Wichita Falls, TX 76307

Select Oilfield Services LLC
P.O. Box 53688
Lafayette, LA 70505

Select Technologies Ltd
167 Industrial Drive
Yorktown, TX 78164-5526

Sentry Technologies Inc
11391 Meadowglen Ln., Ste. D
Houston, TX 77082

Settoon Towing LLC
P.O. Box 11407, Dept.
Birmingham, AL 35246-2088

Shamrock Vacuum Service,
P.O. Box 476
Daisetta, TX 77533

Shane Pate
153 West 118 St.
Cutoff, LA 70345

Shannon Hardware Co.
PO Box 631
Morgan City, LA 70381


Shivers Enterprises Inc
PO Box 357
Hull, TX 77564


Simpson Thacher &
P.O. Box 29008
New York, NY 10087-9008


Smart Oilfield Services
PO Box 3002
Liberty, TX 77575


Smith International, Inc.
P.O. Box 732136
Dallas, TX 75373-2136


Southern Seaplane Inc
#1 Coquille Dr
Belle Chasse, LA 70037


Spl Inc
PO Box 842013
Dallas, TX 75284-2013


Stallion Offshore
P.O. Box 1486
Houston, TX 77251-1486


Standard & Poor's Fin. Svc, Dba/Standard &
Poors
Lockbox # 7562
P.O. Box 8500
Philadelphia, PA 19178-7562


State of Louisiana - Deq - Deq-Financial
Services
PO Box 4311
Baton Rouge, LA 70821-4311

State of Wyoming
200 West 24Th Street
Cheyenne, WY 82002-0200

Stellar Oilfield
PO Box 1839
Angleton, TX 77516

Stephen G Peltier Family LLC
101 St Louis Street
Thibodaux, LA 70301

Sterling Express
1940 Fountain View Dr.
Houston, TX 77057

Superior Pressure Control
Dept 2114
P.O. Box 122114
Dallas, TX 75312-2114

Superior Slickline Services
Department 2114
P.O. Box 122114
Dallas, TX 75312-2114

Supreme Svc & Specialty
204 Industrial Ave. C
Houma, LA 70363

Suwannee Pipe & Supply, Inc
PO Box 1820
Victoria, TX 77902-1820

Swamp Oilfield Construction
1013 Capritto
St Martinville, LA 70582

Swivel Rental & Supply,
P.O. Box 82539
Lafayette, LA 70598

T & L Lease Service Ltd
PO Box 760
Alvin, TX 77512


T & T Boat Rentals, Inc.
31183 Hwy 11
Buras, LA 70041


T.F. Services, LLC
4166 Leger Road
Crowley, LA 70526


Tanner Services, LLC
P.O. Box 1434
Eunice, LA 70535


Tarpon Rentals Inc
PO Box 9023
Houma, LA 70361-5091


Taylor, Porter, Brook & Phillips LLP
P.O. Box 2471
Baton Rouge, LA 70821


Tdec Inc
PO Box 2204
Alvin, TX 77512


Texas Excavation Safety Inc
PO Box 678058
Dallas, TX 75267-8058


The Certex Company Inc
7086 South Revere Parkway Suite 100
Centennial, CO 80112


The Compliance Group,
14884 Hwy 105 West,
Montgomery, TX 77356


The Hartford
P.O. Box 660916
Dallas, TX 75266-0916

The Peltier Foundation
101 St Louis Street
Thibodaux, LA 70301


The Wall Street Journal
P.O. Box 7020
Chicopee, MA 01021-7020


Thomson Reuters
Grc Pay Center
P.O. Box 417175
Boston, MA 02241-7175


Thru-Tubing Systems
4102 Hwy 90 West
New Iberia, LA 70560


Tidewater Dock Inc
PO Box 580
Galliano, LA 70354


Timothy J Peltier
200 Garden Dr
Thibodaux, LA 70301


Toce Oil Company
Attn: Carole H. Credeur, Accounting
969 Coolidge Blvd.
Lafayette, LA 70503


Traco Production Services Inc
PO Box 3307
Lafayette, LA 70502


Trc Consultants, Lc
120 Dietert Ave., Suite
Boerne, TX 78006


Trident Marine Managers Inc.
14425 Torrey Chase Blvd.
Suite 200
Houston, TX 77014

Tripoint, LLC
Dept. 381
P.O. Box 4346
Houston, TX 77210-4346


Trotti Service Company,
9210 Meadow Vista
Houston, TX 77064


Trussco Inc
P.O. Box 732327
Dallas, TX 75373-2327


Tubular Services LLC
1010 Mccarty St.
Houston, TX 77029


U P S
PO Box 7247-0244
Philadelphia, PA 19170-0001


United Healthcare Insurance Co
Dept Ch 10151
Palatine, IL 60055-0151


United States Coast
P.O. Box 531112
Atlanta, GA 30353-1112


United States Risk Management
365 Canal St., Ste. 2760
New Orleans, LA 70130


United Vision Logistics
P.O. Box 975357
Dallas, TX 75397-5357


Vbi, Inc - Vic Bell
2022 W. Main St., Unit H
Houston, TX 77098

Vermilion Parish Police - Solid Waste
Collection
100 North State St.,
Abbeville, LA 70510

Vermilion Shell & Limestone Inc
PO Drawer 130
Abbeville, LA 70511-0130

Vi-Wolf, LLC
P.O. Box 1076
El Campo, TX 77437

Vri Corporation Dba Industrial Matt
P.O. Box 896
Clute, TX 77531

W G Services
P.O. Box 1521
Iowa, LA 70647

W H Robbins & Associates LLC
302 La Rue France Suite 100
Lafayette, LA 70508

Warrior Energy Services - Dba Bobcat Pressure
P.O. Box 122114
Department 2114
Dallas, TX 75312-2114

Weatherford Artificial Sys Inc
PO Box 301003
Dallas, TX 75303-1003

Weatherford U S LP
P.O. Box 301003
Dallas, TX 75303-1003

Western American Resources LLC
555 17Th Street, Ste.
Denver, CO 80202

Weston Solutions Inc
P.O. Box 405163
Atlanta, GA 30384-5163

White Oak Resources Vi, LLC
12941 North Freeway Ste 550
Houston, TX 77060

Wieting-Benson
Royalty Trust
269 North Bay Court
Lake Barrington, IL 60010

Wild Well Control, Inc.
Attn: Bill Mahler, Executive Vp & General
Manager
2202 Oil Center Court
Houston, TX 77073

William D Blake
P.O. Box 1447
Lake Charles, LA 70602

Willis of Texas, Inc.
P.O. Box 731739
Dallas, TX 75373-1739

Xog Resources
254 Cape Jasmine Crt
The Woodlands, TX 77381-6457

Yesco Energy LLC
Mr Man Sung Kang
24624 I-45 North
Suite 200
Spring, TX 77386

York Acidizing &
6511 Fm 1464, Pmb 6
Richmond, TX 77407

**<u>Utility Vendors</u>**

A T & T
P.O. Box 5001
Carol Stream, IL 60197-5001

A T & T
PO Box 105262
Atlanta, GA 30348-5262

At&T - Bankruptcy
1801 Valley View Lane
Farmers Branch, TX 75234

At&T Mobility
PO Box 6463
Carol Stream, IL 60197-6463

AT&T Teleconference Services
PO Box 5002
Carol Stream, IL 60197-5002

Britain Electric Company
2011 Dallas Avenue
Houston, TX 77003

Britain Electric Company
PO Box 4346 Dept #505
Houston, TX 77210-4346

Cleco Power LLC
2030 Donahue Ferry Road
PO Box 5000
Pineville, LA 71361-5000

Cleco Power LLC
PO Box 660228
Dallas, TX 75266-0228

Demco
16262 Wax Road
Greenwell Springs, LA 70739

Demco
Department 1340
PO Box 2153
Birmingham, AL 35287-1340

Dish Network
9601 S Meridian Blvd
Englewood, CO 80112

Dish Network
Dept 94063
Palatine, IL 60094-4063

Entergy
PO Box 8103
Baton Rouge, LA 70891-8103

Gulf Coast Broadband, LLC
604 Redwood Street
Morgna City, LA 70381

Gulf Coast Broadband, LLC
P.O. Box 2829
Morgan City, LA 70381

Hughes Network Systems,
11717 Exploration Lane
Germantown, MD 20876

Hughes Network Systems,
P.O. Box 96874
Chicago, IL 60693-6874

Kaplan Telephone Company
220 N Cushing Avenue
Kaplan, LA 70548

Kaplan Telephone Company
PO Box 369
Kaplan, LA 70548

Let Us Answer
905 S. Lewis Street
New Iberia, LA 70560

Reliant Energy
1201 Fannin Street
Houston, TX 77002

Reliant Energy
PO Box 650475
Dallas, TX 75265-0475

San Bernard Electric Coop Inc
4285 Highway 71 South
Columbus, TX 78934

San Bernard Electric Coop Inc
PO Box 309
Columbus, TX 78934-0309

Slemco
3420 Ne Evangeline Thruway
Lafayette, LA 70507

Slemco
P.O. Box 90866
Lafayette, LA 70509-0866

Town of Berwick
3225 Third Street
Berwick, LA 70342

Town of Berwick
PO Box 486
Berwick, LA 70342

Verizon Wireless
Bankruptcy Administration
500 Technology Drive, Suite 550
Weldon Spring, MO 63304

Verizon Wireless
PO Box 660108
Dallas, TX 75266-0108

Waste Management
Corporate Headquarters
1001 Fannin, Suite 4000
Houston, TX 77002

Waste Management
PO Box 9001054
Louisville, KY 40290-1054

Waste Management of Se Texas
PO Box 660345
Dallas, TX 75266-0345